**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SUSTAINABLE RESOURCES INSTITUTE INC | | 1353 W HWY 2 STE 2 | | ALPHA | MI | 49902 | |
| MICHIGAN MASTER LOGGER | | 1353 W HWY US 2 | | CRYSTAL FALLS | MI | 49920 | |
| SUMMIT PRINT CORPORATION | BARRY DZENICK VICE PRESIDENT MARKETING AND SALES | | | PORT COQUITLAM | BC | V3C 6G1 | CANADA |
| SMITH JENNIFER M | | 1353A KEBET WAY | | DAYTON | OH | 45410 | |
| KUZYNSKI DIANE R | | 1354 OHMER AVE | APT C | NEKOOSA | WI | 54457-1525 | |
| THE ASSOCIATION OF PROF ENG OF NS | | 1354 S SECTION ST | | HALIFAX | NS | B3J 2M4 | CANADA |
| HALTERMAN BRADLEY E | | 1355 BARRINGTON ST | | KEYSER | WV | 26726 | |
| FISHER SCIENTIFIC CO | | 1355 LYNMAR ST | | CHICAGO | IL | 60693 | |
| ROCKFORD STEAM BOILER | | 13551 COLLECTIONS CTR DR | | ROSCOE | IL | 61073 | |
| TRINITY PACKAGING | | 13552 METRIC DR | | SAINT CHARLES | MO | 63303 | |
| CRITTER CATCHERS | | 1358 CHARLESTOWN IND DR | | NEENAH | WI | 54956 | |
| GRAHAM DARREN J | | 1358 GLENVIEW DR | | INV. CO. | NS | B9A1E6 | CANADA |
| JOHN BORKENHAGEN | | 1359 HWY 19 | TROY | ROCHESTER | MN | 55902 | |
| EPLUS TECHNOLOGY INC | | 1359 WESTHILL DR SW | | HERNDON | VA | 20171-3413 | |
| JASUD MICHAEL D | | 13595 DULLES TECHNOLOGY DR | | RUMFORD | ME | 04276 | |
| SMITH ROBERT D | | 136 ANDOVER RD | | LEESVILLE | SC | 29070 | |
| JAMES W SEWALL CO | SEWALL HOLDINGS CO | 136 BREEZY POINTE LN | | OLD TOWN | ME | 04468 | |
| HUGHEY AND PHILLIPS LLC | | 136 CTR ST | | URBANA | OH | 43078 | |
| GRANT JEFF C | | 136 E CT ST | | CHILLICOTHE | OH | 45601 | |
| MCCABE BAIT COMPANY INC | | 136 MAPLEWOOD DR | | KENNEBUNKPORT | ME | 04046 | |
| HALL KEVIN R | | 136 NORTH ST | | BROOKVILLE | OH | 45309 | |
| LEE RUSSELL W | | 136 POPLAR RUN PL | | SWANTON | MD | 21561 | |
| BOSLEY CHARLES R | | 136 WARD MEADOW LN | | KEYSER | WV | 26726 | |
| | | 1360 BEACON ST | | | | | |
| IBM | | 1360 BOUL RENE LEVESQUE 9 STE 400 | | MONTREAL | QC | H2X 3R7 | CANADA |
| DUNIVAN LOGGING | | 1360 COLUMBIA RD | | COLUMBIA | VA | 23038 | |
| BURKE INCORPORATED | | 1360 CUTTING CTR | | CHICAGO | IL | 60677-1003 | |
| LANGE GRAPHICS INC | BARB GILROY ACCOUNT EXECUTIVE | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | BRUCE LANGE SALES MANAGER | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | BUD LANGE PRESIDENT | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | DON MILLER JR SALES REPRESENTATIVE | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | EDWARD LANGE PRODUCTION MANAGER | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | JAY TEWELL ESTIMATOR | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | KEITH LANGE GENERAL MANAGER | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | KEITH PELLEGRINI ACCOUNT EXECUTIVE | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | MATTHEW COBURN CSR AND ESTIMATING MANAGER | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | SUSAN DEKKER ESTIMATOR | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| LANGE GRAPHICS INC | VINCENT ELMINI SALES REPRESENTATIVE | 1360 SOUTH LIPON ST | | DENVER | CO | 80223 | |
| MCQUAY INTERNATIONAL | | 13600 INDUSTRIAL PARK BLVD | | MINNEAPOLIS | MN | 55441 | |
| FAZENBAKER DARYL L | | 13601 NEW GEORGES CREEK | | FROSTBURG | MD | 21532 | |
| ANDERSON JOHN P | | 1361 9TH ST N | | PARK FALLS | WI | 54552-1718 | |
| ENERGIS HIGH VOLTAGE RESOURCES INC | | 1361 GLORY R | | GREEN BAY | WI | 54304 | |
| MARK AYLES | | 1361 MEADOWVILLE STATION RD | | SCOTSBURN | NS | B0K 1R0 | CANADA |
| RODGER WRIGHT | | 13611 W SPUR RD | | SHELDON | WI | 54766 | |
| S LINE | | 13612 MIDWAY RD STE 350 | | DALLAS | TX | 75244 | |
| RANDY THEISEN | | 13615 125TH ST | | BLOOMER | WI | 54724 | |
| REBUCK STERLIN M | | 13618 MCKENZIE TOWER RD | | CRESAPTOWN | MD | 21502 | |
| FULFILNET INC | | 1362 WAUBE LN | | GREEN BAY | WI | 54304 | |
| STEPHENS TROY J | | 13621 BELL RD | | WISC RAPIDS | WI | 54494 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KANGAS LOGGING | | 13622 N CTY RD D | | HURLEY | WI | 54534-9105 | |
| DOLORES DOMBROWSKI | | 13625 W HONEY LN | | NEW BERLIN | WI | 53151 | |
| MEGGS ANTHONY W | | 1363 CT ST | | WICKLIFFE | KY | 42087 | |
| MEGGS SUSANNE M | | 1363 CT ST | | WICKLIFFE | KY | 42087 | |
| MODUS OPERANDI DESIGN INC | JENNIFER JAMBORRANINEN PRODUCTION MANAGER | 1363 N PROSPECT AVE | | MILWAUKEE | WI | 53202 | |
| JENSEN BENJAMIN H | | 1363 ORTMAN RD | | MARQUETTE | MI | 49855-3085 | |
| SKERVEN RICHARD | | 13831 STATE HWY 13 S | | WISCONSIN RAPIDS | WI | 54494 | |
| SKERVEN RICHARD B | | 13831 STATE HWY 13 S | | WISC RAPIDS | WI | 54494-9575 | |
| JOSEPH WOLK JR AND SHARON WOLK | | 13838 N TIEMAN AVE | | THORP | WI | 54771 | |
| TINNEY JODI M | | 1364 ELMWOOD AVE | | COLUMBUS | OH | 43212 | |
| MAUTZ PAINT STORE | | 1385 8TH ST S | | WISCONSIN RAPIDS | WI | 54494-5285 | |
| MACPHERSON D A INC | | 1365 COMMERCIAL AVE | | CRYSTAL FALLS | MI | 49920-1084 | |
| KOBUSSEN RICHARD W | | 1365 EDGEWOOD DR | | KAUKAUNA | WI | 54130-2921 | |
| CAMPBELL JAMES L | | 1365 GLENCOE RD | | PORT HOOD | NS | B0E2W0 | CANADA |
| SOUTHWEST OFFSET | BRIAN FULTZ PURCHASING | 13655 GRAMERCY PL | | GARDENA | CA | 90249 | |
| SOUTHWEST OFFSET | JENNIFER MCDONALD CHIEF OPERATING OFFICER | 13655 GRAMERCY PL | | GARDENA | CA | 90249 | |
| ALLEN JOHN M | | 1366 LAKE DR | | HORNBEAK | TN | 38232 | |
| JEREMY HIBBARD | | 1367 LAKEWOOD RD | | MADISON | ME | 04950 | |
| OLSON WAYNE | | 1367 FOREST HILL DR | | NEKOOSA | WI | 54457-7339 | |
| CIGNA | CONNECTICUT GENERAL LIFE INSURANCE | 13680 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| ALEXA FOREST PRODUCTS INC | | 137 BJORKMAN RD | | IRON RIVER | MI | 49935 | |
| SERGE R LEVEILLE | | 137 BRIDGE ST | | BERLIN | NH | 03570 | |
| ROBERT JAMESON | | 137 COSBY RD | | PORT MOUTON | NS | B0T 1T0 | CANADA |
| NEWTON BRENT D | | 137 EAST SHORE RD | | PERU | ME | 04290 | |
| EUGENE TURNER LOGGING | | 137 HAYES RIDGE RD | | INDIAN MOUND | TN | 37079 | |
| TRICO OPPORTUNITIES INC | | 137 HOOPER ST | | KINGSFORD | MI | 49802 | |
| W B THOMPSON CO INC | | 137 N HOOPER ST | | KINGSFORD | MI | 49802 | |
| DAYTON BUSINESS JOURNAL | | 137 N MAIN ST | | DAYTON | OH | 45402 | |
| GARDNER GREGG R | | 137 STACY DR | | CHILLICOTHE | OH | 45601 | |
| ARNOLD SARAH M | | 1370 54TH AVE N | | PLYMOUTH | MN | 55446 | |
| BUDCO | DAVE MASON CFO VP PURCHASING | 13700 OAKLAND AVE | UNIT 402 | HIGHLAND PARK | MI | 48203 | |
| BUDCO | ED KRAMER ESTIMATING MANAGER | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | JIM SIEPIERSKI ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | JOE JUDGE ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | JOHN LEMKE PURCHASING DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | KEN WIKTOR ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | LISA DUQUET ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | SANDRA DEMIENE BUYER | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | SCOTT TIETEMA | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | SHEILA CLARK BUYER | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | SUSIE HARTL PURCHASING MANAGER | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | THOM GULOCK ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | TRACY MCKEE ESTIMATOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| BUDCO | WAYNE SEIDEL ART DIRECTOR | 13700 OAKLAND AVE | | HIGHLAND PARK | MI | 48203 | |
| UNITED GROUP | | 13700 POLO TRAIL DR | | LAKE FOREST | IL | 60045 | |
| SAFETY SIGN CO | | 13700 PROSPECT RD | | CLEVELAND | OH | 44136-3862 | |
| CHRISTOPHER KLEIMAN | | 13703 MELNIK RD | | MARIBEL | WI | 54227 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIR DIMENSIONS INC | | 1371 NEWPORT CTR DR STE 101 | | DEERFIELD BEACH | FL | 33442 | |
| JEANNETTE JOHN P | | 13718 STATE HWY M35 | | ROCK | MI | 49880 | |
| INTRALINKS INC | | 1372 BROADWAY 11TH FL | | NEW YORK | NY | 10018 | |
| HOLLERN EDWARD C | | 13226 CRADDOCK RD | | CUMBERLAND | MD | 21502 | |
| JOHNSON BRITTANY J | | 13732 FOREST HILL DR | | NEKOOSA | WI | 54457-7341 | |
| LAVERN KOTTKE | | 13736 CTY RD S | | HAMBURG | WI | 54411-8741 | |
| BLACK JAMES C | | 1374 WHITLOCK RD | | CLINTON | NY | 42031 | |
| ROSMIN PACESETTER GRAPHIC SERV CO | ATTN DOMINIC | 13 BANGOR ST | | COPIAGUE | NY | 11726 | |
| L W MEYER INC | | 1375 CONSTITUTION DR | | NEENAH | WI | 54956-1647 | |
| R R DONNELLEY AND SONS COMPANY | ERIC MCCOMSEY | 1375 HARRISBURG PIKE | | LANCASTER | PA | 17601-2612 | |
| R R DONNELLEY AND SONS COMPANY | TOM LEFEVER | 1375 HARRISBURG PIKE | | LANCASTER | PA | 17601-2612 | |
| MARTINDALE ELECTRIC CO | | 1375 HIRD AVE | | CLEVELAND | OH | 44107-3008 | |
| COMPLETE PACKAGING SYSTEMS INC | | 1375 HOPKINS ST | | WHITBY | ON | L1N 2C2 | CANADA |
| KELLY PAPER | LARRY ARMANINO MANAGER | 1375 HOWARD ST | | SAN FRANCISCO | CA | 94103 | |
| KELLY PAPER | MICHELLE ROBBINS ASSISTANT MANAGER | 1375 HOWARD ST | | SAN FRANCISCO | CA | 94103 | |
| KELLY PAPER | RON APCARIAN SALES SUPPORT | 1375 HOWARD ST | | SAN FRANCISCO | CA | 94103 | |
| CORPORATE HEALTH RESOURCES INC | | 1375 PICCARD DR STE 275 | | ROCKVILLE | MD | 20850 | |
| INTEGRATED PRODUCTS INC | DO NOT USE | 1375 PLANE SIGHT BLVD | | DE PERE | WI | 54115 | |
| BTG IPI LLC | | 1375 PLANE SITE BLVD | | DE PERE | WI | 54115 | |
| SWEENEY MICHAEL P | | 13751 COUNTY RD Z | | NEKOOSA | WI | 54457-7311 | |
| SWEENEY SETH M | | 13751 COUNTY RD Z | | NEKOOSA | WI | 54457-7311 | |
| PAQUETTE ERIC | | 13755 47TH ST CT N | | STILLWATER | MN | 55082-1239 | |
| BE BIOMASS ENERGY | | 1376 FREDERICKS HALL RD | | BUMPASS | VA | 23024 | |
| ALYRE PETRIE | | 1377 GENERAL LINE | | POINT TUPPER | NS | B9A 1E2 | CANADA |
| JUDSON ESTHER E | | 1378 MEADOWLANDS DR | | FAIRBORN | OH | 45324 | |
| PRIVATE ACRES FORESTRY LTD | GUYS CTY | 1379 NEW CHESTER RD | | MOSERS RIVER | NS | B0J 2K0 | CANADA |
| ULTRAWALL MIDWEST LLC | | 13793 ROOSEVELT DR | | HUNTLEY | IL | 60142 | |
| CUNNINGHAM PETER J | | 138 ANDOVER RD | | RUMFORD | ME | 04276 | |
| DAVIS FLORISTS INC | DAVIS FLORIST SHOP | 138 CONGRESS ST | | RUMFORD | ME | 04276 | |
| W A HAMMOND DRIERITE CO LTD | | 138 DAYTON AVE | | XENIA | OH | 45385-2830 | |
| TRANSCONTINENTAL PRINTING 2005 | CATHY GUERRA BUYER | 138 EAST DR | | BRAMPTON | ON | L6T 1C1 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | CHRIS CLARRIDGE OPERATIONS MANAGER | 138 EAST DR | | BRAMPTON | ON | L6T 1C1 | CANADA |
| COX GREGORY S | | 138 EVANS LN | | KEYSER | WV | 26726 | |
| GIRL SCOUTS OF MAINE | | 138 GANNETT DR | | SOUTH PORTLAND | ME | 04116-9421 | |
| MUSE ARTHUR J | | 138 HALL HILL RD | | S RUMFORD | ME | 04276 | |
| ALBERT G COFFREN SR | | 138 LOVEJOY RD | | SALEM | ME | 04983 | |
| KENTUCKY UTILITIES CO | BLUE GRASS DIV | 138 N BLAIR ST | | MOREHEAD | KY | 40351-1516 | |
| ROBERT C ECKMAN | | 138 OMPS DR | | WINCHESTER | VA | 22601 | |
| WILLIAMS GARY | | 138 ROSIE LN | | MAYFIELD | KY | 42066 | |
| WILLIAMS GARY S | | 138 ROSIE LN | | MAYFIELD | KY | 42066 | |
| WYNGAARD LUCAS J | | 138 S JOHN ST | | KIMBERLY | WI | 54136-1817 | |
| WYNGAARD ROBERT J | | 138 S JOHN ST | | KIMBERLY | WI | 54136-1817 | |
| KEMIRA CHEMICALS CANADA INC | | 1380 CTY RD 2 | | MAITLAND | ON | K0E 1P0 | CANADA |
| PETERSON TIMOTHY C | | 1380 HIGHLAND VILLAGE DR | APT 8 | DULUTH | MN | 55811-5260 | |
| HELMICK KURT E | | 13800 PINTO RD SW | | CUMBERLAND | MD | 21502 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN KEMMETT | 13802 TUSTIN DR 103 | | TUSTIN | CA | 92780 | |
| PAYTON WILLIAM B | | 13808 UHL HWY SE | | CUMBERLAND | MD | 21502 | |
| FAS CLAMPITT | | 13811 CRAMPTON ST | | DALLAS | TX | 75207-6011 | |
| BERCEN INC | VINCE OROZCO MANAGER | 1381 CRANSTON ST | | CRANSTON | RI | 02920-6739 | |
| WESTERN MARYLAND WASTE SYSTEMS LLC | DIVISION OF CRANSTON PRINT WORKS CO | 13810 HAZMAT DR | | CRESAPTOWN | MD | 21502 | |
| KELLY PAPER | CHARLES MATHIAS ASSISTANT MANAGER | 13811 ARTESIA BLVD | | CERRITOS | CA | 90703 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KELLY PAPER | TONY TERRY MANAGER | 13811 ARTESIA BLVD | | CERRITOS | CA | 90703 | |
| END SAWMILL INC | | 13812 ROLAND LAKE RD | | SKANEE | MI | 49962 | |
| PELKEY JARED S | | 13823 CECIL AVE | | CRESAPTOWN | MD | 21502 | |
| NYBERG NANCY J | | 13824 CLAYSPARROW RD | | CHARLOTTE | NC | 28278-6866 | |
| RINALDO TIMOTHY L | | 1383 MAIN ST | | DIXFIELD | ME | 04224 | |
| HENDERSON GAS WORKS | | 1383 MCLAUGHLIN DR | | MONCTON | NB | E1G 3P8 | CANADA |
| PEGASUS DESIGN | AL GLUTH | 13831 NORTHWEST FWY STE 180 | | HOUSTON | TX | 77040 | |
| PEGASUS DESIGN | AMI HOLLEMAN | 13831 NORTHWEST FWY STE 180 | | HOUSTON | TX | 77040 | |
| PEGASUS DESIGN | SHARON MANS | 13831 NORTHWEST FWY STE 180 | | HOUSTON | TX | 77040 | |
| MACFADYEN PROPERTY SERVICES | | 1384 CAPE JACK RD | | HAVRE BOUCHER | NS | B0H 1P0 | CANADA |
| THIBODEAU MICHAEL E | | 1384 ROUTE 2 | | RUMFORD | ME | 04276 | |
| THIBODEAU ZACHARY M | | 1384 RT 2 | | RUMFORD | ME | 04276 | |
| KELLY PAPER | ADAM CONTRERAS MANAGER | 1384 W 7TH ST | | UPLAND | CA | 91786 | |
| KONICA MINOLTA BUSINESS SOLUTIONS | | 1847 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| WOOD EVERETT M | | 1385 N SCHNURER RD | | MANISTIQUE | MI | 49854 | |
| JAMES BRUCE URQUHART | LORRAINE HELEN URQUHART | 1386 DUNDEE RD | | WEST BAY | NS | B0E 3K0 | CANADA |
| MACINNIS ALEXANDER G | | 1387 HWY 19 | | PORT HASTINGS | NS | B9A1E7 | CANADA |
| AUTOMATION SERVICE | DEPT 462142 | 1387 PARKS STEED DR | | EARTH CITY | MO | 63045 | |
| CRESCENT LANDSCAPE SUPPLY INC | | 13874 HWY 27 | | CADOTT | WI | 54727 | |
| SCHLOER LOGGING | | 13876 ASH LN | | BUTTERNUT | WI | 54514 | |
| DON H KRATSCH | | 1388 SUMMIT CIR | | WEST SAINT PAUL | MN | 55118 | |
| LISMORE SHEEP FARM WOOL SHOP | | 1389 LOUISVILLE RD | | RIVER JOHN | NS | B0K 1N0 | CANADA |
| CHAMPION EXPOSITION SERVICES LLC | | 139 CAMPANELLI DR | | MIDDLEBORO | MA | 02346 | |
| DR PRESSURE WASHERS S AND S | | 139 COOK AVE | | WILMOT STATION | NS | B0P 1W0 | CANADA |
| MYERS STEVEN L | | 139 DEER PATH LN | | PADUCAH | KY | 42001 | |
| KEITH DANNY R | | 139 ELMWOOD LN | | NEKOOSA | WI | 54457 | |
| DURRELL GENE | | 139 ELMWOOD LN | | NEKOOSA | WI | 54457-1451 | |
| DURRELL GENE A | | 139 FRANKLIN AVE | | FARMINGTON | ME | 04938 | |
| BARRIEAU TIMOTHY L | | 139 FRANKLIN AVE | | FARMINGTON | ME | 04938 | |
| WHALEN THOMAS E | | 139 LINCOLN AVE | | RUMFORD | ME | 04276 | |
| BERRY LOGGING | | 139 POLAND HILL RD | | LIVERMORE | ME | 04253 | |
| BUTTON YEAMAN AND ASSOC PC | CO EDMOND BERRY | 139 RIVER RD | | CARTHAGE | ME | 04224 | |
| AMERICAN SOCIETY OF POWER ENGINEERS | | 139 W DAVIS ST | | CULPEPER | VA | 22701-3090 | |
| KEITH WHITSON TRUCKING | SUE TARVIN | 139 W TATE ST STE6 | | LAWRENCEBURG | IN | 47025 | |
| MSI TESTING AND ENGINEERING INC | | 139 WHITSON LN | | GREENVILLE | KY | 42345 | |
| US PLASTICS | | 1390 N 25TH AVE | | MELROSE PARK | IL | 60160 | |
| WESTLAKE PAUL L | | 1390 NEUBRECHT RD | | LIMA | OH | 45801-3120 | |
| LILLER JAMES C | | 1390 OLD HWY 2 AND 41 | | BARK RIVER | MI | 49807 | |
| LOWDOWNERS LLC | | 1390 TERRI ST | | KEYSER | WV | 26726 | |
| H JUDSON SKINKER | | 13905 OSPREY LINKS RD APT 115 | | ORLANDO | FL | 32837 | |
| FRANKLIN PRESS | | 13909 SUNRISE BLUFF RD | | MIDLOTHIAN | VA | 23112 | |
| FRANKLIN PRESS | ANGELA SUMERFORD CUSTOMER SERVICE | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | CARESS THREADGILL SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | CRAIG CHUMNEY VP | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | DEANNA DUFOUR SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | DONNA MALEANCON SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | DONNA MONIN CUSTOMER SERVICE | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | ERNIE SEALS PRESIDENT | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | JH MARTIN SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | JOHN COLLINS SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | JULIE CRIFASI CFO | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRANKLIN PRESS | KELLY RANDOW SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | LORI NEWSOM CUSTOMER SERVICE | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | MICHAEL MCNAB DIR MKTG | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | NATHAN CLARK CUSTOMER SERV | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | PEGGY STEVENS SALES | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | REBECCA BROWN SALESACCT MGR | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | SHANNON THOMAS PRODUCTION PLANNING | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | STAN GUEDRY PRODUCTION MGR | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | TATA MAYEAUX CUSTOMER SERVICE | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| FRANKLIN PRESS | TOMMY HOLLIDAY VP | 1391 HIGHLAND RD | | BATON ROUGE | LA | 70802 | |
| HARRIS GARY J | | 1391 TENTH RD | | BARK RIVER | MI | 49807 | |
| WILDISH JAMES A | | 13910 64TH ST S | | WISC RAPIDS | WI | 54494-9523 | |
| JONES ARDYCE A | | 1392 COUNTY RD F | | RUDOLPH | WI | 54475-9308 | |
| WISCONSIN CONSULTING FORESTERS | GROESCHL FORESTRY CONSULTING | 13920 W STATE RD 77 | | HAYWARD | WI | 54843-6016 | |
| WHITEFISH CREEK ENT INC | MARGARET L HASBARGEN AND SONS | 1393 CTY RD 4 | | BIRCHDALE | MN | 56629 | |
| RECKNER HARVEY W | | 1393 MAE WEST RD | | CONFLUENCE | PA | 15424 | |
| PACKAGING TRENDS | | 1393 VETERANS HWY | | HAUPPAUGE | NY | 11788 | |
| WETMORE TIMOTHY J | DON SCARPATO SALES | 13930 64TH ST S | | WISC RAPIDS | WI | 54494-9523 | |
| MOREHOUSE COWELS | | 13930 MAGNOLIA AVE | | CHINO | CA | 91710 | |
| NORLIGHT TELECOMMUNICATIONS | | 13935 BISHOPS DR | | BROOKFIELD | WI | 53005 | |
| MACASKILL BEN D | | 13942 RR 2 HAVRE BOUCHER | | ANTIGONISH COUNTY | NS | B0H1P0 | CANADA |
| 3V INC | | 13950 BALLANTYNE CORP PL STE 150 | | CHARLOTTE | NC | 28277 | |
| | | 13950 BALLANTYNE CORPORATI STE 300 | | CHARLOTTE | NC | 28277-2712 | |
| GLOBAL COMPLIANCE SVCS | | 13951 64TH ST S | | WISC RAPIDS | WI | 54494-4507 | |
| HELMUTH JOSEPH A | JIM BATES ESTIMATING | 13951 WASHINGTON AVE | | SAN LEANDRO | CA | 94578 | |
| KP CORPORATION | JIM HUNTER MANAGER SUPPLY BASE | 13951 WASHINGTON AVE | | SAN LEANDRO | CA | 94578 | |
| KP CORPORATION | SCOTT KANE MANAGER OPERATIONS | 13951 WASHINGTON AVE | | SAN LEANDRO | CA | 94578 | |
| KP CORPORATION | | 1396 CHATTAHOOCHEE AVE | | ATLANTA | GA | 30318 | |
| COLDWATER GROUP INC | | 1396 OKRAY DR | | STEVENS POINT | WI | 54481-9214 | |
| SHEIBLEY JAMES M | | 1396 ROXBURY RD | | ROXBURY | ME | 04275 | |
| BEAUCHESNE ALEXANDER J | | 13960 FRIEND RD | | GERMANTOWN | OH | 45327 | |
| WEIBEL MEREDITH A | | 13967 FOREST HILL DR | | NEKOOSA | WI | 54457-7336 | |
| MALLEK GREGORY J | | 1397 HWY 2 AND 41 | | BARK RIVER | MI | 49807 | |
| BARK RIVER CONCRETE PDTS CO | | 1398 CLAYLICK RD | | WHITE BLUFF | TN | 37187 | |
| JASON MCCONNELL | | 1398 KINSALE RD | | KINSALE | VA | 22488 | |
| POTOMAC SUPPLY CORPORATION | | 1398 N AIRPORT RD | | PHILLIPS | WI | 54555-1527 | |
| MARQUIP WARD UNITED | | 13980 HWY 70 | | HUNTINGDON | TN | 38344 | |
| BUSH LOGGING | | 13TH AND OMAHA AVE | | NORFLOK | NE | 68701 | |
| AFFILIATED FOODS MIDWEST | RYAN BELTZ PROCUREMENT MANAGEMENT | 14 ASPEN LN | | GLADSTONE | MI | 49837 | |
| PEDERSON DALE A | | 14 BELIVEAU RD | | RUMFORD | ME | 04276 | |
| GAUVIN SCOTT A | | 14 BENNIES LN | | LOUISDALE | NS | B0E1V0 | CANADA |
| DOYLE BRIAN J | | 14 BROWN BLVD | | ROTHSCHILD | WI | 54474-0045 | |
| WAUSAU INDUSTRIAL FILTER | | 14 BUXTON INDUSTRIAL DR | | HENNIKER | NH | 03242 | |
| HHP INC | | 14 CHIAVAR CLOSE | | PT HAWKESBURY | NS | B9A2M4 | CANADA |
| LANDRY NATHAN T | | 14 E US HWY 41 | | NEGAUNEE | MI | 49866 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 14 ENTERPRISE ST | | LEWISTON | ME | 04240-3504 | |
| WEBSTER ENGINEERING CORP | | 14 FEDERAL RD | | WELLAND | ON | L3B 3P2 | CANADA |
| HYDAC CORP | | 14 GABRIEL DR | | AUGUSTA | ME | 04330 | |
| FASTENAL CO | | 14 GARVIE RD | | ANTIGONISH | NS | B2G 3X4 | CANADA |
| EDWARD GILLIS | | | | | | | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GILLIS EDWARD A | | 14 GARVIE RD | | ANTIGONISH | NS | B2G3A4 | CANADA |
| RG SMITH III LOG TRUCKING INC | | 14 GIBSON RD | | HUDSON | NH | 03051 | |
| PANAYA LTD | | 14 HACHROSHET ST | | RAANANA | 1 | 43657 | IL |
| UE SYSTEMS INC | | 14 HAYES ST | | ELMSFORD | NY | 10523 | |
| LYNDON D AUVIL | AUVIL LOGGING LLC | 14 HICKORY FLAT RD | | BUCKHANNON | WV | 26201 | |
| DEGER DAVID A | | 14 HUNTER POINT DR | | SCARBOROUGH | ME | 04074 | |
| HOSKINS BRETT P | | 14 JACKSON ST | | BARDWELL | KY | 42023 | |
| SNAIR LINDSAY G | | 14 KENNEDY ST BOX 8776 | | PT HAWKESBURY | NS | B9A2Y2 | CANADA |
| ADAMS JOE K | | 14 KRYSTAL GAYLE | | HICKORY | KY | 42051 | |
| STEWART CLIFFORD R | | 14 LEAVITT ST | | MEXICO | ME | 04257 | |
| MACDOUGALL J RODDIE | | 14 MACLEOD AVE | | PT HAWKESBURY | NS | B9A3L6 | CANADA |
| MACLEOD DANIEL A | | 14 MACLEOD RD | | EVANSTON | NS | B0E1J0 | CANADA |
| PRICE LARRY N | | 14 MARVIN DR | | CHILLICOTHE | OH | 45801 | |
| CENTRAL NATIONALGOTTESMAN INC | STEVE CASEY SALES | 14 MEADOW RD | | MEXICO | ME | 01028 | |
| BROWN NICHOLAS | | 14 MOUNT ST | | MEXICO | ME | 07257 | |
| BROWN NICHOLAS R | | 14 MOUNT ST | | MEXICO | ME | 04257 | |
| ST CROIX MARC G | | 14 OAK CRESCENT | | PT HAWKESBURY | NS | B9A3H4 | CANADA |
| STRATEGIC PAPER GROUP LLC | BARB KEILER INSIDE SALES | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | CAROLE THIELMAN INSIDE SALES | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | DAVE SCHNIPPER ASSISTANT MANAGER CUSTOMER SERVICE | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | DONALD HELLER PRESIDENT | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | DOUG POLES VICE PRESIDENT | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | ED WEINSTEIN SALES | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | GARY SMITH ACCOUNT REPRESENTATIVE | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | MICHAEL BALABAN SALES | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | PAUL TRUEDSON VP SALES | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | RAY TORMEY CUSTOMER SERVICE MANAGER | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| STRATEGIC PAPER GROUP LLC | SEAN CURRAN VICE PRESIDENT | 14 PENNSYLVANIA PLZ STE 140 | | NEW YORK | NY | 10122 | |
| COSTAL SAFETY AND HEALTH SERVICES IN | | 14 PIDGEON HILL DR STE 170 | | POTOMAC FALLS | VA | 20165 | |
| CENTRAL NATIONALGOTTESMAN INC | ALANNAH DUTCHESS SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | BILL GUARD SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | BOB MCGONIGLE CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | BRIAN MAHONEY SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | CARL NORBECK SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | CAROLE MCLELLAN CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | CHRISTINE GRAHAM CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | DAVE MIDURA SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | DON PERRETT PURCHASING | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | FRANK WILLIS SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | GUY BARBIERI OPERATIONS MANAGER | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | HAROLD BLOCK SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | HAROLD FARRELL PURCHASING | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | KARA JOHNSON RECEPTIONIST | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | KAREN SHANE CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | KIM PRICE SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | LARRY ROBERTS CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | LARRY SCHLOSS SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | LAURA CRUZ CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | LOU SCINTA SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |

9/6/2011
10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENTRAL NATIONALGOTTESMAN INC | MARC COLEMAN SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | MICHAEL FOYE SALES MANAGER | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE COYNE SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE WADDOCK CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | NEAL MAHONEY SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | PETER BEZINNI WAREHOUSE MGR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | RICK TRAUTMAN SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | RUTH CATE CREDIT MANAGER | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | STEVE NORCROSS CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | SUE GLADDING CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | TIM RILEY PURCHASING | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | TRACY OCHMAN CSR | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| CENTRAL NATIONALGOTTESMAN INC | WILLIAM MEANY VP GENERAL MANAGER | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| LINDENMEYR MUNROE WALLINGFORD | LOU SCINTA SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| LINDENMEYR MUNROE WALLINGFORD | LOU SCINTA SALES REPRESENTATIVE | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| LINDENMEYR MUNROE WALLINGFORD | RICH THUOTTE SALES | 14 RESEARCH PKWY | | WALLINGFORD | CT | 06492-7511 | |
| ON THE EDGE CHIPPING INC | | 14 RIVER BEND LN | | PHILLIPS | ME | 04966 | |
| MALCOLM JOYCE E | | 14 RYANS RD | | PT HAWKESBURY | NS | B9A3B7 | CANADA |
| L AND W ENTERPRISES INC | | 14 S GROVE ST | | PETERSBURG | WV | 26847 | |
| CARDINAL HEALTH INC | KRISTIN FEDERICO MARKETING COORDINATOR | 14 SCHOOLHOUSE RD | | SOMERSET | NJ | 08873 | |
| R MACLEAN FORESTRY | | 14 SILVER BIRCH DR R R 6 | | ANTIGONISH | NS | B2G 0B4 | CANADA |
| SMITH BRENT W | | 14 SOUTH HILL DR | | ANTIGONISH | NS | B2G2V9 | CANADA |
| VISHAY BLH CANADA | | 14 STEINWAY BLVD UNIT 10 | | TORONTO | ON | M9W 6M6 | CANADA |
| EMBREE BRUCE E | | 14 STRAITVIEW ST | | PT HAWKESBURY | NS | B9A2E1 | CANADA |
| EXCEL UNDERGROUND | | 14 STRAWBERRY LN | | APPLETON | WI | 54915-4634 | |
| GLOVER DAVID V | | 14 TAGGART RD | | RUMFORD | ME | 04276 | |
| HARRIS GRYOLIAM INC | | 14 TRI PARK WAY | | APPLETON | WI | 54914-6430 | |
| MILLEDGE WILLIAM I | | 14 TUCKER ST | | MEXICO | ME | 04257 | |
| POINTONE GRAPHICS INC | BOB SHADDUCK PRODUCTION | 14 VANSCO RD | | ETOBICOKE | ON | M8Z 5J4 | CANADA |
| POINTONE GRAPHICS INC | CK LOW MANAGER | 14 VANSCO RD | | ETOBICOKE | ON | M8Z 5J4 | CANADA |
| POINTONE GRAPHICS INC | DENNIS LOW PRESIDENT | 14 VANSCO RD | | ETOBICOKE | ON | M8Z 5J4 | CANADA |
| CITIPAK DELIVERY SYSTEMS | | 14 W 55TH ST | | NEW YORK | NY | 10019 | |
| THWING ALBERT INSTRUMENT CO INC | | 14 W COLLINGS AVE | | WEST BERLIN | NJ | 08091-9134 | |
| BERKLEY INSURANCE COMPANY | | 14 WALL ST | STE 1610 | NEW YORK | NY | 10005 | |
| MCALPINE ALEXANDER B | | 14 WATERCLIFF ST | | LONACONING | MD | 21539 | |
| DECKER DESIGN | LYNDA DECKER PRINCIPAL | 14 WEST 23RD ST | | NEW YORK | NY | 10010 | |
| CARMIN MICHAEL C | | 14 WESTON ST | | GLADSTONE | MI | 49837 | |
| LYONS MATTHEW R | | 14 WHITMAN ST | | MEXICO | ME | 04257 | |
| LYONS RAYMOND N | | 14 WHITMAN ST | | MEXICO | ME | 04257 | |
| OTT LARRY C | | 140 10TH ST S | | WISC RAPIDS | WI | 54494-4513 | |
| MOBILE VALVE REPAIRS LTD | SOURCE ATLANTIC | 140 142 HWY 1 | | MOUNT UNIACKE | NS | B0N 1Z0 | CANADA |
| WITTENBERG WILLIAM | | 140 15TH ST S | | WISCONSIN RAPIDS | WI | 54494 | |
| HUGHES CHARLES G | | 140 BEAVER ST | | WISC RAPIDS | WI | 54494 | |
| ACE AMERICAN INSURANCE COMPANY | | 140 BROADWAY | 41ST FL | NEW YORK | NY | 10005 | |
| WESTCHESTER FIRE INSURANCE COMPANY ACE | | 140 BROADWAY | 41ST FL | NEW YORK | NY | 10005 | |
| TAUSCHEK JACK E | | 140 BUFFALO ST | | WISC RAPIDS | WI | 54494-1811 | |
| GEORGE DEAN | BILL LARKIN SALES | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| GEORGE DEAN | BRUCE MICHAUD SALES | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GEORGE DEAN | DON BOERMEESTER PLANT MANAGER | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| GEORGE DEAN | DON HILL SALES MANAGER | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| GEORGE DEAN | FRANK MILLER PURCHASING MANAGER | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| GEORGE DEAN | JEFF HILL SALES | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| GEORGE DEAN | JOHN SEXTON SALES | 140 CAMPANELLI DR | | BRAINTREE | MA | 02184 | |
| XRAY PROFESSIONAL ASSOC | | 140 CANAL ST STE 1 | | LEWISTON | ME | 04240-7777 | |
| MELE PHILIP A | | 140 CHATHAM RD | | KEYSER | WV | 26726 | |
| ALCOM PRINTING GROUP INCORPORA | BOB DUGAN PURCHASING | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | BOB JONES FACILITIES MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | BONNIE SIGEL SOLUTIONS PROVIDER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | BRIAN WALDRON DIGITAL PRINT PRODUCTION MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | DAVID M LOBACH JR DIRECTOR VICE CHAIRMAN CEO EMBASSY BANK | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | DOUGLAS B YEAGER ASSISTANT CHIRMAN AND COO | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | ERIC CHARLES TRAFFIC MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | F DONALD EICHMAN VP SALES AND MARKETING | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JAMES GIBSON SOLUTION PROVIDER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JEFFREY N OPP GENERAL MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JOE OSULLIVAN CUSTOMER SERVICE MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JOHN CARELLI FINISHING DEPARTMENT MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JOHN MARKWITH PURCHASING MGR SHEETS | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JOHN RAGGI VP OF SALES | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | JOSEPH J DOSKOCIL DIRECTOR OF NEW HORIZONS | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | NELSON CAPOTE PRESSROOM MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | ROBERT STEFANOWSKI PLANT SUPERINTENDENT | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | ROCCO W MISERO TREASURER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | RODGER WEYMAN PREPRESS MANAGER | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | RUDY PRELETZ MANAGER FULFILLMENT DEVELOPMENT | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | TOM SLABINSKI ESTIMATING | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| ALCOM PRINTING GROUP INCORPORA | WILLIAM F KUPLEN CHAIRMAN AND CEO | 140 CHRISTOPHER LN | | HARLEYSVILLE | PA | 19438-2034 | |
| MACGREGORS CUSTOM MACH LTD | | 140 COALBURN RD RR 4 | | NEW GLASGOW | NS | B2H 5C7 | CANADA |
| SHEFCHIK MARK C | | 140 DEER ST | | WISC RAPIDS | WI | 54494-1823 | |
| RONNIE HOFFMAN | | 140 DYCUS HILL RD | | BUCHANAN | TN | 38222 | |
| WTG LOGISTICS CAD | | 140 EPPING RD | | EXETER | NH | 03833 | |
| WTG LOGISTICS USD | | 140 EPPING RD | | EXETER | NH | 03833 | |
| ATLANTIC DISTRIBUTION SERVICES | | 140 EPPING RD UNIT 2 | | EXETER | NH | 03833 | |
| ROSENBERGER PAIGE | | 140 GOLD MILL PL | | CANTON | GA | 30114-6593 | |
| NACM CONNECTICUT INC | | 140 HEBRON AVE STE 100 | | GLASTONBURY | CT | 06033 | |
| CLARKE ROAD TRANSPORT | | 140 HORSESHOE LAKE DR | | HALIFAX | NS | B3S 0B7 | CANADA |
| CM INDUSTRIES | | 140 JOHN JAMES | | AMHERST | NY | 14228 | |
| OPTIPRESS PRINTING | GREG BRUNT PURCHASING SCHEDULING ESTIMATING | 140 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1M4 | CANADA |
| OPTIPRESS PRINTING | KEVIN COLBORNE PROCUREMENT | 140 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1M4 | CANADA |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OPTIPRESS PRINTING | MIKE MACLEOD PURCHSING | 140 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1M4 | CANADA |
| TRACEY DAVID L | | 140 KINGS RUN RD | | OAKLAND | MD | 21550 | |
| JOHNSON RICHARD A | | 140 LETENDRE AVE | | PORT EDWARDS | WI | 54469-1341 | |
| GENERAL MONITORS INC | CENTURY DETECT | 140 MCGOVERN DR UNIT 17 | | CAMBRIDGE | ON | N3H 4R7 | CANADA |
| CHAFFEN MICHAEL JAMES | | 140 OLD CARRIAGE CT | | MONROE | OH | 45050 | |
| CHARTIER KENNETH J | | 140 RIDGE ST 1 | UNIT 1 | GLENS FALLS | NY | 12801-3220 | |
| FORE RIVER DISTRIBUTION CENTER | J B BROWN AND SONS | 140 RODMAN RD | | AUBURN | ME | 04210-3882 | |
| THOMPSON PETER F | | 140 ROXBURY RD | | MEXICO | ME | 04257 | |
| JOHNNY CASTONGUAY | DBA JOHN CASTONGUAY LOGGING | 140 SHACKLEY HILL RD | | LIVERMORE | ME | 04253 | |
| W E ANDREWS COMPANY | AL HEIGHINGTON ESTIMATING | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | BARBARA CLEVELAND CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | BOB MEARA SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | BOB VALONE SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | BRIAN HALL OPERATING MANAGER | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | CATHY RICKER ACCOUNTS PAYABLE | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | CHRIS ADAMS CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DAVE FORRRESTER | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DAVE GRUTTER SHIPPING RECEIVING | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DAVID FORSTER SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DAVID LORING CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DEBRA COLONERO CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | DONALD TRAGESER SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | EDWARD HOLLAND JR SALES CONSULTANT | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | ELLEN MATERNE SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | ELLEN NAGER BARDEN CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | FRANK SHAFFER SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | GEORGE MALIGNANO QUALITY ASSURANCE MANAGER | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | HANK LUCAS SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JACK CARLIN SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JAMES CLOHOSEY SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JAMES COX | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JIM CLYDE SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JIM COX PRESS SUPERINTENDENT | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JOE LESSARD SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JOHN FRANKLIN SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | JOSEPH KELLEY SENIOR VICE PRESIDENT SALES MARKETING | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | KAREN ROMILLY PURCHASING MANAGER | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | KEITH SHAW SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | KEN HIRSCH | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | KURT DRESCHER SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | LINDA KUSCH ESTIMATING | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | LORA GUNSALLUS SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | LORI KRAEMER SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | MATT DECARLUCCI ESTIMATING | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | MICHAEL KENEALLY SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | MICHAEL SCHIFF SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | MICHAEL WITUNSKI SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | NANCY ANDERSON SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | PAT LIGHT SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |

9/6/2011
10:41 PM

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| W E ANDREWS COMPANY | PATRICE SILVA | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | PAUL FOLAN SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | RICK GRIMALDI SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | SANDRA NARINIAN CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | SCOTT FINLAYSON SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVE ADRIANSEN SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVE ANDREWS CHIEF EXECUTIVE OFFICER | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVE DACOSTA SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVE HASENAUER CSR | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVE MOORE SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | STEVEN JAQUINT SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | THOMAS KEAVEANEY SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | TOM ESTABROOK SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | TOM KEAVENY SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | TOM KENNY SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | WALTER NAHABETIAN SALES | 140 SOUTH RD | | BEDFORD | MA | 01730 | |
| W E ANDREWS COMPANY | | 140 SOUTH ST | | BEDFORD | MA | 01730 | |
| W B JONES SPRING CO INC | | 140 SOUTH ST | | WILDER | KY | 41071-2937 | |
| BRADLEY DISCH | | 140 SUNNYHILL AVE | | OSHKOSH | WI | 54902 | |
| MYKISEN JONATHON | | 140 WASHINGTON AVE | | PORT EDWARDS | WI | 54469 | |
| JOEY REYNOLDS | | 140 WAVERLY RD | | TENNESSEE RIDGE | TN | 37178 | |
| NEO DESIGN | LOUIS MEDEIROS PRINCIPAL | 140 WEST 22ND ST | | NEW YORK | NY | 10011 | |
| PRINTPACK INC | HOLLY SHIELDS BUYER | 1400 ABBOTT DR | | ELGIN | IL | 60123-1823 | |
| PRINTPACK INC | TIANA OLSON BUYER | 1400 ABBOTT DR | | ELGIN | IL | 60123-1823 | |
| ZURICH AMERICAN INSURANCE COMPANY | | 1400 AMERICAN LN | | SCHAUMBURG | IL | 60196 | |
| MACKALL CROUNSE MOORE | | 1400 AT AND T TOWER | 901 MARQUETTE AVE | MINNEAPOLIS | MN | 55402-2856 | |
| PAITSEL CHRISTOPHER | | 1400 BEACON ST | | KEYSER | WV | 26726 | |
| UPPER LAKES COAL CO INC | | 1400 BYLSBY AVE | | GREEN BAY | WI | 54303-3708 | |
| ALL LIFT SYSTEMS INC | | 1400 CEDAR AVE | | IRON MOUNTAIN | MI | 49801-3729 | |
| NEWARK INONE | CUST C2MOM | 1400 COMMERCE CTR DR | | FRANKLIN | OH | 45005-7203 | |
| TRANSENTRIC INC | | 1400 DOUGLAS ST STE 0840 | | OMAHA | NE | 68179 | |
| D AND E MACPHEE TRUCKING LTD | | 1400 ENFIELD RD | | NINE MILE RIVER | NS | B2S 2T5 | CANADA |
| ED SATTERSTEN | | 1400 HUNTERS RIDGE DR 104 | | GENOA CITY | WI | 53128 | |
| C AND B FREIGHT SERVICES LLC | | 1400 INDUSTRIAL | | MANAWA | WI | 54949 | |
| REIMER EXPRESS LINES LTD | | 1400 INKSTER BLVD | | WINNIPEG | MB | R3C 2S5 | CANADA |
| C H ROBINSON WORLDWIDE | | 1400 N DAYTON ST | | CHICAGO | IL | 60622 | |
| ORANGESOL INDUSTRIAL PRODUCTS INC | | 1400 N FIESTA BLVD BLDG 100 | | CHANDLER | AZ | 85244 | |
| JLM ADVANCED TECHNICAL SERV INC | | 1400 N RANKIN ST | | APPLETON | WI | 54911-3854 | |
| TEMCO ENGINEERING | | 1400 NORTHBROOKS PKWY NW STE 340 | | SUWANEE | GA | 30024 | |
| THERMO ELECTRON NORTH AMERICA | | 1400 NORTHPOINT PKWY STE 50 | | WEST PALM BEACH | FL | 33404 | |
| ZALEWSKI RICHARD T | | 1400 OLD WAUSAU RD | | STEVENS POINT | WI | 54481-9383 | |
| ZALEWSKI SUSAN R | | 1400 OLD WAUSAU RD | | STEVENS POINT | WI | 54481-9383 | |
| RASCHKA KENT J | | 1400 ONEIDA DR | | PLOVER | WI | 54467-2512 | |
| COLUMN TECHNOLOGIES INC | | 1400 OPUS PL STE 110 | | DOWNERS GROVE | IL | 60515 | |
| RAY PLENGE | | 1400 RIVER RUN DR APT 103 | | WISCONSIN RAPIDS | WI | 54494 | |
| DAVID HAKES LOGGING LLC | | 1400 S 3RD ST | | CORNELL | WI | 54732-8380 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROTEK INC | | 1400 S CHILLICOTHE RD | | AURORA | OH | 44202-9299 | |
| SCHULTZ EQUIPMENT AND PARTS CO INC | | 1400 S US 2 | | IRON MOUNTAIN | MI | 49801 | |
| LEWIS PAPER INTL INC DEL | BOB ZESSIS PRESIDENT AND COO | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | DAN SCHMIDT HOUSE MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | DICK HUSE VP OPERATIONS | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | GERARD VAIL VICE PRESIDENT OF SALES | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | JULIE VANNI MAKETING MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | MIKE GILBERT NATIONAL SALES MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | PENNY TURK MARKETING MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | PINO CASCARANO HOUSE MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | ROBERT FORGUE HOUSE MANAGER | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | TOM CLARKSON SR VP OF SALES AND MARKETING | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| LEWIS PAPER INTL INC DEL | YVONNE JEWSON EXECUTIVE VICE PRESIDENT | 1400 S WOLF RD STE 100 | | WHEELING | IL | 60090 | |
| MARITZ | DANA BERG ART DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | GLEN MURPHY SR PRODUCTION MANAGER | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | JOYCE MELLOW CREATIVE DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | MARIA CAVALLIN ART DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | MICHAEL ARTH SR ART DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | MICHAEL TURNER SENIOR CREATIVE DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | MIKE HURLEY PRINT PRODUCTION MANAGER | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | SONIA LANSCHE ART DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MARITZ | THOMAS SCHEVE CREATIVE DIRECTOR | 1400 SOUTH HWY DR | | FENTON | MO | 63099 | |
| MICHIGAN TECHNOLOGICAL UNIVERSITY | MATERIALS SCIENCE AND ENGINEERING | 1400 TOWNSEND DR | | HOUGHTON | MI | 49931 | |
| SUPPLYFORCE CO WERNER ELECTRIC MI | | 1400 W BREITUNG AVE | | IRON MOUNTAIN | MI | 49802-5238 | |
| V GROOS AND CO INC | | 1400 WASHINGTON AVE N | | ESCANABA | MI | 49829-1739 | |
| AMBASSADOR PRESS INC | CONNIE RODGERS PURCHASING | 1400 WASHINGTON AVE N | | MINNEAPOLIS | MN | 55411-3422 | |
| AMBASSADOR PRESS INC | ED ENGLE PURCHASING | 1400 WASHINGTON AVE N | | MINNEAPOLIS | MN | 55411-3422 | |
| AMBASSADOR PRESS INC | JEFF GRAY PLANT MANAGER | 1400 WASHINGTON AVE N | | MINNEAPOLIS | MN | 55411-3422 | |
| AMBASSADOR PRESS INC | SCOTT NORLAND PURCHASING | 1400 WASHINGTON AVE N | | MINNEAPOLIS | MN | 55411-3422 | |
| GE SUPPORT SERVICES | | 14000 HORIZON WAY | | MOUNT LAUREL | NJ | 08054 | |
| VEIT COMPANIES | | 14000 VEIT PL | | ROGERS | MN | 55374-9583 | |
| PORKY HILL RANCH INC | | 14003 MORROW RD | | ALPENA | MI | 49707 | |
| FAVRE IMPLEMENT INC | | 1401 CTY RD J | | STEVENS POINT | WI | 54481-8572 | |
| WATKINS PRINTING | DAVE WATKINS PRESIDENT | 1401 E 17TH ST | | COLUMBUS | OH | 43211 | |
| WATKINS PRINTING | DEBRA LLEWELLYN ESTIMATING AND PAPER PURCHASING | 1401 E 17TH ST | | COLUMBUS | OH | 43211 | |
| LARSON CRAIG L | | 1401 E LINDBERGH ST | | APPLETON | WI | 54911-3227 | |
| JOHNSON BRAYDEN | | 1401 E SUPERIOR ST | | DULUTH | MN | 55805 | |
| LLOYDS REGISTER QUALITY ASRN | | 1401 ENCLAVE PKWY STE 200 | | HOUSTON | TX | 77077-2053 | |
| PRESS TECHNOLOGY AND MFG | | 1401 FOTLER ST | | SPRINGFIELD | OH | 44504 | |
| C AND G SYSTEMS INC | | 1401 GLENLAKE AVE | | ITASCA | IL | 60143 | |
| SIEMENS INDUSTRY INC | | 1401 MADELINE LN | | ELGIN | IL | 60124 | |
| ETS INC | | 1401 MUNICIPAL RD | | ROANOKE | VA | 24012 | |
| BERGERSON JAMES M | | 1401 N 18TH ST | | ESCANABA | MI | 49829 | |
| MASTERS WILLIAM A | | 1401 N 23D ST LOT 53 | | ESCANABA | MI | 49829 | |
| WILTZIUS MICHAEL J | | 1401 N 23RD ST LOT 156 | | ESCANABA | MI | 49829 | |
| AM EXPRESS INC | | 1401 N 26TH ST | | ESCANABA | MI | 49829-2500 | |
| PROSERV INC | | 1401 N 26TH ST STE 203 | | ESCANABA | MI | 49829 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NORTHERN MICHIGAN UNIVERSITY | | 1401 PRESQUE ISLE AVE | | MARQUETTE | MI | 49855-5305 | |
| RONALD J DEMARSE | | 1401 SOUTH 14TH ST | | ESCANABA | MI | 49829 | |
| LEICHT TRANSFER AND STORAGE CO | | 1401 STATE ST | | GREEN BAY | WI | 54304 | |
| RGL SPECIALTY SERVICES LLC | | 1401 STATE ST | | GREEN BAY | WI | 54306-2412 | |
| CHAIN REPS INC | | 1401 VINE STR | | SAVANNAH | GA | 31401 | |
| CASE CONTROLS | | 1401 W FRANKLIN ST | | EVANSVILLE | IN | 47719 | |
| KELLY PAPER | DANNY LARABEE MANAGER | 1401 WEST 178TH ST | | GARDENA | CA | 90248 | |
| KELLY PAPER | WILLIE MEDINA ASSISTANT MANAGER | 1401 WEST 178TH ST | | GARDENA | CA | 90248 | |
| BERRY PLASTICS CORPORATION | | 1401 WEST 94TH ST | | MINNEAPOLIS | MN | 55431 | |
| LINC SYSTEMS | | 1402 CHASE CT | | CARMEL | IN | 46032-7502 | |
| LEHMAN GARY | | 1402 NORTH 16TH ST | | ESCANABA | MI | 49829 | |
| BADGER DELIVERY AND COURIER | | 1402 OSHKOSH AVE | | OSHKOSH | WI | 54903-3483 | |
| BRADEN SUTPHIN INK CO | | 1402 SADLIER DIR EAST DR | | INDIANAPOLIS | IN | 46239 | |
| LEEGIN LEATHER | GARY EDENFIELD PRODUCTION | 14022 NELSON AVE | | CITY OF INDUSTRY | CA | 91746 | |
| ALLEN BEGOTKA | | 1403 DOUGMAN ST | | GREEN BAY | WI | 54303 | |
| PHALEN DAVID C | | 1403 MINNESOTA AVE | | GLADSTONE | MI | 49837 | |
| DEBBIE WILMOTH | | 1404 BEECH GROVE RD | | WICKLIFFE | KY | 42087 | |
| VESUVIUS | | 1404 NEWTON DR | | CHAMPAIGN | IL | 61822 | |
| ROLLED THREADS UNLIMITED LLC | | 1404 PEARL ST | | WAUKESHA | WI | 53186 | |
| SUCKOW AND POPPE LLP | | 1405 ALTOONA AVE | | EAU CLAIRE | WI | 54701 | |
| BARTON COTTON INC | CLINT JORGENSON PURCHASING MANAGER | 1405 PARKER RD | | BALTIMORE | MD | 21227 | |
| BRIAN STONE | | 1405 ROARING BROOK RD | | BARTON | VT | 05822 | |
| BULKLEY DUNTON | MIKE BENNETT ACCOUNT EXECUTIVE | 1405 SILVERLING WAY | | RALEIGH | NORTH CAROLI | 27613 | |
| KELLY PAPER | KEITH WARD MANAGER | 1405 SUNKIST ST | | ANAHEIM | CA | 92806 | |
| KELLY PAPER | STEVEN ENDERS ASSISTANT MANAGER | 1405 SUNKIST ST | | ANAHEIM | CA | 92806 | |
| BIZEAU WILFRED T | | 1406 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| ROBERTS JEAN F | | 1406 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| NORTHERN SEPTIC AND DRAIN CLEANING SE | | 1406 W FORBES | | IRON RIVER | MI | 49935 | |
| HORWITZ JODY L | | 1407 NORTH 16TH ST | | ESCANABA | MI | 49829 | |
| KOSK HAROLD A | | 1407 S 14TH ST | | ESCANABA | MI | 49829 | |
| LINDNER GREGORY J | | 1407 S WASHINGTON AVE | | MARSHFIELD | WI | 54449-5129 | |
| DHL GLOBAL FORWARDING | | 14076 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| KUEHL JEREMY C | | 1408 1545 LN | | BARK RIVER | MI | 49807 | |
| JANSSEN GLEN R | | 1408 COOLIDGE AVE | | LITTLE CHUTE | WI | 54140-2335 | |
| WADE DAVID G | | 1408 N 21ST AVE E | | ELY | MN | 55731 | |
| VERMEERN PAUL H | | 1408 N WAYNE ST | | APPLETON | WI | 54911-4031 | |
| KORNTVED SUSAN K | | 14084 DEER RIDGE RD | | WISC RAPIDS | WI | 54494-8568 | |
| BERNARD DICK | | 1409 AUTUMN RD | | MOSINEE | WI | 54455 | |
| REINERT ROGER A | | 1409 BOWEN ST | | OSHKOSH | WI | 54901-3039 | |
| LANDRUS JOHN A | | 1409 E 9TH ST | | DULUTH | MN | 55805-1612 | |
| DONNA MICHAEL | | 14099 131ST ST N | | STILLWATER | MN | 55082 | |
| FLETCHER TRUCKING | | 14099 STATE HWY 210 | | BRAINERD | MN | 56401 | |
| HERRICK STEVEN H | | 141 10TH ST N | | WISC RAPIDS | WI | 54494-4547 | |
| CLUSSMAN KRIS A | | 141 12TH ST N | | WISC RAPIDS | WI | 54494-4551 | |
| MAYER MICHAEL A | | 141 BLACK FOREST DR | | PLOVER | WI | 54467-3139 | |
| GL AND V | | 141 BURKE ST | | NASHUA | NH | 03060-4742 | |
| GL AND V USA INC | | 141 BURKE ST | | NASHUA | NH | 03060-4742 | |
| | | 141 BURKE ST | | NASHUA | NH | 03060-4742 | |
| FORD TORY N | | 141 FENDERSON HILL | | WILTON | ME | 04294 | |
| USW LOCAL 680 WICKLIFFE | INTERNATIONAL REP JOE VILLINES | 141 FOREST GLEN DR | | EDDYVILLE | KY | 42038 | |

9/6/2011
10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ELROD LARRY A | | 141 GILLIAM LN | | PADUCAH | KY | 42001 | |
| JASON CARRARA | | 141 MARC DR | | CHESTER | VT | 05143 | |
| MCKENNEY JOHN E | | 141 MARY ST | | CUMBERLAND | MD | 21502 | |
| BUSINESS AND LEGAL REPORTS INC | BLR | 141 MILLROCK RD E | | OLD SAYBROOK | CT | 06475 | |
| MILLASSIST SERVICES | OTSEGO SERVICE CTR | 141 N FARMER ST | | OTSEGO | MI | 49078-1165 | |
| DONALD JOHNSON | | 141 PORTAPIQUE BEACH RD | | BASS RIVER | NS | B0M 1B0 | CANADA |
| FULTON COUNTY TAX COMMISSIONER | | 141 PRYOR ST SW | | ATLANTA | GA | 30303 | |
| BEVERS RICHARD M | | 141 S SIDNEY ST | | KIMBERLY | WI | 54136-1954 | |
| ROGER GERARD CHALOUX | DBA CHALOUX BROS | 141 THERRIAULT HILL | | WILLIAMSTOWN | VT | 05679 | |
| DEWITT DONNA M | | 1410 CLYDE AVE | | WISC RAPIDS | WI | 54494-8484 | |
| DEWITT JERE M | | 1410 CLYDE AVE | | WISC RAPIDS | WI | 54494-8484 | |
| DEWITT KYLE | | 1410 CLYDE AVE | | WISC RAPIDS | WI | 54494-8484 | |
| DEKARSKE DOREEN M | | 1410 FREMONT ST | | WISC RAPIDS | WI | 54495-2460 | |
| THERMO PROCESS INSTRUMENTS LP | A SUBSITORY OF THERMOFISHER SCIENTI | 1410 GILLINGHAM | | SUGAR LAND | TX | 77478 | |
| KRAMPITZGROVER CHRISTOPHER | | 1410 HOLLAND PL | | DOWNERS GROVE | IL | 60515-1147 | |
| DAVIS WANIC LAND SURVEYORS PC | | 1410 LUDINGTON ST | | ESCANABA | MI | 49829-2843 | |
| K AND M PRINTING | KEN STOBART | 1410 N MEACHAM RD | | SCHAUMBURG | IL | 60173 | |
| K AND M PRINTING | MICHAEL STOBART | 1410 N MEACHAM RD | | SCHAUMBURG | IL | 60173 | |
| K AND M PRINTING | PHIL OBRILL PURCHASING | 1410 N MEACHAM RD | | SCHAUMBURG | IL | 60173 | |
| K AND M PRINTING | RICH STOBART | 1410 N MEACHAM RD | | SCHAUMBURG | IL | 60173 | |
| VILLENEUVE JOSEPH J | | 1410 OAK ST | | WISC RAPIDS | WI | 54494-4539 | |
| DRAKE PAUL | | 1410 ONEIDA DR | | PLOVER | WI | 54467-2512 | |
| KOBZA REALTY | | 1410 W GRAND AVE | | WISCONSIN RAPIDS | WI | 54495 | |
| BONETTI CO INC | | 14100 GRANDVIEW PKWY W | | STURTEVANT | WI | 53177-1265 | |
| RR DONNELLEY AND SONS | | 14100 LEAR BLVD | | RENO | NV | 89506-1657 | |
| C AND S TRUCKING INC | | 14100 S RIVER RD | | WOODFORD | VA | 22580 | |
| DIGGERS HOTLINE INC | | 14100 W NATIONAL AVE | | NEW BERLIN | WI | 53151 | |
| WEAVEXX CORP | | 14101 CAPITAL BLVD STE 201 | | YOUNGSVILLE | NC | 27596 | |
| SUMMERFIELD JAMES B | | 14101 ROYAL OAK DR S | | CUMBERLAND | MD | 21502 | |
| BOLYARD JOHN W | | 14102 ROYAL OAK DR S | | CRESAPTOWN | MD | 21502 | |
| APPEL RANDY L | | 14103 ROYAL OAK DR | | CRESAPTOWN | MD | 21502 | |
| JANE O WOLFORD | | 14104 BRANT RD | | CRESAPTOWN | MD | 21502 | |
| SMITH GREGORY J | | 14104 NEW GEORGES CRK RD | | FROSTBURG | MD | 21532 | |
| EZ OUT INC | | 14105 EASY ST SW | | CUMBERLAND | MD | 21502-5308 | |
| SMITH KEITH D | | 1411 28TH AVE S | | WISC RAPIDS | WI | 54495-3834 | |
| RUSCH PAULA R | | 1411 4TH ST | | PORT EDWARDS | WI | 54469-1016 | |
| ST JULIANA ANDREW E | | 1411 8TH RD | | BARK RIVER | MI | 49807 | |
| PRINTING ENTERPRISES INC | DANA TRAINOR VP | 1411 FIRST AVE NORTH WEST | | NEW BRIGHTON | MN | 55112 | |
| KESTER LAURI S | | 1411 KESTER RD | | WISC RAPIDS | WI | 54494-9598 | |
| LANDENBERGER JOHN W | SCOTT HENKER | 1411 MARY ST | | MARINETTE | WI | 54143 | |
| PLUM CREEK | | 1411 N 4TH ST | | TOMAHAWK | WI | 54487 | |
| KELLY PAPER | MIKE KRAFT MANAGER | 1411 N GRAND AVE | | COVINA | CA | 91724 | |
| PLUM CREEK TIMBERLANDS LP | | 1411 NORTH 4TH ST | | TOMAHAWK | WI | 54487 | |
| DAVID TABERS DBA A AND T LOGGING | | 1411 OLD HICKORY RD | | KIRKSEY | KY | 42054 | |
| METRO PARK WAREHOUSES INC | | 1411 QUEBEC | | NORTH KANSAS CITY | MO | 64116 | |
| TORK DANIEL R | | 1411 ROUNDS ROUND | | WISC RAPIDS | WI | 54494-5458 | |
| PROUD LARRY S | | 14115 BRANT RD | | CRESAPTOWN | MD | 21502 | |
| CLARK CYNTHIA K | | 1412 DONELSON PKWY | | DOVER | TN | 37058 | |
| VANDERSANDEN JAMES N | | 1412 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1308 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LYONS TOOL SALES | | 14120 GUSTY KNOLL LN | | LEESBURG | VA | 20176 | |
| WEDECO | | 14125 S BRIDGE CIR | | CHARLOTTE | NC | 28273 | |
| LOCAL 21 CHARITY FUND | | 1413 LAKE SHORE DR | | ESCANABA | MI | 49829 | |
| MCFARLANE TAMMY L | | 1413 MINNESOTA AVE | | GLADSTONE | MI | 49837 | |
| TECH WEB GRAHICS LTD | BOB OWEN MANAGER OF OPERATIONS | 14133 BURROWN RD | | RICHMOND | BC | V6V 3B4 | CANADA |
| LIPPENS TIMOTHY J | | 1414 11TH AVE S | | ESCANABA | MI | 49829 | |
| ENTERTAINMENT PUBLICATIONS LLC | ROB BITER DIRECTOR OF PROCUREMENT | 1414 EAST MAPLE RD | | TROY | MI | 48083 | |
| ENTERTAINMENT PUBLICATIONS LLC | SCOTT CROWLEY STRATEGIC SOURCING AND PROCUREMENT BUYER | 1414 EAST MAPLE RD | | TROY | MI | 48083 | |
| GENDRON JOHN | | 1414 MONTANA AVE | | GLADSTONE | MI | 49837 | |
| TOLMAN STEVE | | 1414 N 19TH ST | | ESCANABA | MI | 49829 | |
| TOLMAN STEVE A | | 1414 N 19TH ST | | ESCANABA | MI | 49829 | |
| BEAUCHAMP ROXANNE L | | 1414 WILLOW CREEK RD | | ESCANABA | MI | 49829 | |
| S J FOREST PRODUCTS INC | BILL DESSERT CHAIRMAN | 1415 16TH AVE | | ARKDALE | WI | 54613-9624 | |
| RAPIT PRINTING INC | MARK JACKSON PURCHASING | 1415 1ST AVE NW | | SAINT PAUL | MN | 55112-1904 | |
| RAPIT PRINTING INC | RAYMOND HOLLOWAY PRODUCTION MANAGER | 1415 1ST AVE NW | | SAINT PAUL | MN | 55112-1904 | |
| RAPIT PRINTING INC | OWNER | 1415 1ST AVE NW | | SAINT PAUL | MN | 55112-1904 | |
| AEROFIN | CO HESECO | 1415 KAMPS AVE STE 4 | | APPLETON | WI | 54914-2500 | |
| HESECO INC | CO HESECO | 1415 KAMPS AVE STE 4 | | APPLETON | WI | 54914-2500 | |
| MCDERMOTT DELINDA J | | 1415 MCKENDREE CHURCH RD | | KEVIL | KY | 42053 | |
| MCDERMOTT EDDY T | | 1415 MCKENDREE CHURCH RO | | KEVIL | KY | 42053 | |
| CYCLE CITY INC | | 1415 N LINCOLN RD | | ESCANABA | MI | 49829 | |
| HENDRIX AND ASSOCIATES LLC | | 1415 SOUTHFIELD DR | | DECATUR | AL | 35601 | |
| ANDERSON RICHARD A | | 1415 STONEY BROOK RD W | | RUDOLPH | WI | 54475-9317 | |
| ANDERSON JEREMIAH I | | 1415 STONEY BROOK RD WEST | | RUDOLPH | WI | 54475 | |
| ADVANCED COIL TECHNOLOGY | CO HESECO | 1415 W KAMPS AVE STE 4 | | APPLETON | WI | 54914 | |
| SHEILA PETROVICH | | 1416 103RD AVE W | | DULUTH | MN | 55808 | |
| COONEN DONALD D | | 1416 E APPLE CREEK RD | | APPLETON | WI | 54913-8371 | |
| WISC REALTY INC | | 1416 POPLAR DR UNIT C | | WAUKESHA | WI | 53188 | |
| GLOTELL TN ENTERPRISES | | 1416T GARRETT HWY | | OAKLAND | MD | 21550 | |
| CASAMASSA AARON J | | 1417 1ST AVE SOUTH | | ESCANABA | MI | 49829 | |
| JENSHAK BRUCE K | | 1417 9TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| SCHANOCK EUGENE D | | 1417 SOO MARIE AVE | | STEVENS POINT | WI | 54481-3214 | |
| ZIMMERMANN JOEL A | | 1418 MONTANA AVE | | GLADSTONE | MI | 49837 | |
| CLARENCE MIKL | | 1419 11TH AVE | | BLOOMER | WI | 54724 | |
| CATHEDRAL SCHOOL | | 1419 BAXTER AVE | | SUPERIOR | WI | 54880 | |
| OUTAGAMIE COUNTY | DIV OF SOLID WASTE | 1419 HOLLAND RD | | APPLETON | WI | 54911-8885 | |
| EDDY GROUP LTD | | 1419 SALMON RIVER RD | | TRURO | NS | B2N 5B6 | CANADA |
| JANSEN GERALD J | | 1419 W CHRISTINE ST | | KIMBERLY | WI | 54136-1722 | |
| BAYVIEW GRADING INC | | 1492 BAYVIEW RD | | LANSE | MI | 49946 | |
| SELECTREMEDY | | 142 EAST IRVING PARK RD | | WOOD DALE | IL | 60191 | |
| ERICKSON JACOB E | | 142 ERICKSON RD | | ESKO | MN | 55733 | |
| WOODWORTH TRUCKING LTD | | 142 KITCHENER ST | | STEWIACKE | NS | B0N 2J0 | CANADA |
| PINKHAM JOSEPH A | | 142 PRESCOTT ST | | FARMINGTON | ME | 04938 | |
| COASTAL EQUIPMENT CORP | | 142 PRESUMPSCOT ST | | PORTLAND | ME | 04103-5221 | |
| COASTAL BEARINGS | | 142 TRURO HEIGHTS RD | | TRURO | NS | B2N 5H1 | CANADA |
| CURRAN JOSEPH A | | 1420 12TH AVE S | | ESCANABA | MI | 49829 | |
| HOPPE KURT M | | 1420 17TH ST S | | WISC RAPIDS | WI | 54494-5437 | |
| HOPPE WILLIAM K | | 1420 17TH ST S | | WISC RAPIDS | WI | 54494-5437 | |
| EISFELD JOHANN | | 1420 26TH ST N | | WISC RAPIDS | WI | 54494-1623 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MROZ PAUL V | | 1420 27TH AVE S | | WISC RAPIDS | WI | 54495-3829 | |
| KROMMENACKER DEAN D | | 1420 95TH ST S | | WISC RAPIDS | WI | 54494-9600 | |
| HEGEWALD GARY L | | 1420 BROOKSHIRE DR | | PLOVER | WI | 54467-2341 | |
| UNIVERSITY OF MINNESOTA ST PAUL | OFFICE OF THE REGISTRAR | 1420 ECKLES AVE | | SAINT PAUL | MN | 55108 | |
| SMITH GERALD | | 1420 MASSAC CHURCH RD | | PADUCAH | KY | 42001 | |
| SMITH GERALD W | | 1420 MASSAC CHURCH RD | | PADUCAH | KY | 42001 | |
| CITY OF DES PLAINES | | 1420 MINER ST | | DES PLAINES | IL | 60016 | |
| PEACOCK JASON M | | 1420 MINNESOTA AVE | | GLADSTONE | MI | 49837 | |
| KONOPACKI BRUCE D | | 1420 MULBERRY DR | | PLOVER | WI | 54467-2436 | |
| LARSON CHEVROLET OLDSMOBILE | | 1420 OGDEN AVE | | SUPERIOR | WI | 54880-1520 | |
| KONLON & ASSOCIATES | CALVIN JACKSON III DESIGNER | 1420 RENAISSANCE DR STE 205 | | PARK RIDGE | IL | 60068 | |
| KONLON & ASSOCIATES | GOMEE SR DESIGNER | 1420 RENAISSANCE DR STE 205 | | PARK RIDGE | IL | 60068 | |
| KONLON AND ASSOCIATES | CALVIN JACKSON III DESIGNER | 1420 RENAISSANCE DR STE 205 | | PARK RIDGE | IL | 60068 | |
| KONLON AND ASSOCIATES | GOMEE SR DESIGNER | 1420 RENAISSANCE DR STE 205 | | PARK RIDGE | IL | 60068 | |
| APPLEBEE SAMANTHA | | 1420 TOWNLINE RD | | WISCONSIN RAPIDS | WI | 54494 | |
| APPLEBEE SAMANTHA D | | 1420 TOWNLINE RD | | WISC RAPIDS | WI | 54494-8322 | |
| ELLSWORTH MARK A | | 14200 LAURA LN | | CUMBERLAND | MD | 21502 | |
| GEFRAN | | 14201 D SOUTH LAKES DR | | CHARLOTTE | NC | 28273 | |
| OBRIEN EDWARD E | | 14209 CLEAR VIEW DR SW | | CUMBERLAND | MD | 21502 | |
| STEINHILBER MARK R | | 1421 CLYDE AVE | | WISC RAPIDS | WI | 54494-7944 | |
| B AND B PAVING COMPANY INC | | 1421 CTY RD J | | STEVENS POINT | WI | 54481 | |
| KRAUSE LYLE E | | 1421 D 29TH AVE S | | WISC RAPIDS | WI | 54495 | |
| MYERS JIMMY D | | 1421 NORTH 16TH ST | | ESCANABA | MI | 49829 | |
| IDEALLIANCE INC | | 1421 PRINCE ST STE 230 | | ALEXANDRIA | VA | 22314-2805 | |
| J W BOARMAN COMPANY INC | ROB CLOSE VICE PRESIDENT | 1421 RIDGELY ST | | BALTIMORE | MD | 21230-2011 | |
| SCHNEIDER PAUL L | | 1421 ROUNDS ROUND | | WISC RAPIDS | WI | 54494-5458 | |
| COLORGRAPHICS | | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | BOBBY CAMPBELL PURCHASING | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | BRAD BERNARD DIRECTOR OF SALES AND MARKETING | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | BRIAN ANDERSON SALES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | BRIAN SPITLER SALES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | CARL VONDERHAAR SALES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | DARREN RUDDER PURCH MGR | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | DAVID CARNS VP MANUFACTURING CENVEO WEST | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | DION WILHELM CORPORATE PRODUCT MANAGER MAIL AND FULFILLMENT SERVICES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | DION WILHELM NATIONAL ACCOUNTS SALES MANAGE FOR DIRECT MAIL | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | SAM WEST SALES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| COLORGRAPHICS | SCOTT EVANS SALES | 1421 S DEAN ST | | SEATTLE | WA | 98144-2722 | |
| LIONEL KLEIN | | 1421 W HWY 8 | | HAWKINS | WI | 54530 | |
| HOLDEN PALLET COMPANY INC | | 14219 CO RD 403 | | DEXTER | MO | 63841 | |
| LUBRICATION ENGINEERS INC | CP GREG KLANG | 1422 ARNOLD CT | | TRAVERSE CITY | MI | 49684 | |
| KIRK ANTHONY M | | 1422 CHESTERFIELD CT | | MENASHA | WI | 54952-8943 | |
| POSSI EARL D | | 14224 HOMESTEAD E 25 RD | | ROCK | MI | 49880 | |
| JACK SHEPARD | | 14225 SHEPARD LN | | ULLIN | IL | 62992 | |
| NEWMAN AND SHEPARD | | 14225 SHEPARD LN | | ULLIN | IL | 62992 | |
| POTVIN AMY B | | 1422N COUNTRY CLUB DR | | MANISTIQUE | MI | 49854 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FOUR SEASONS SMALL ENGINE INC | | 1423 N LINCOLN RD | | ESCANABA | MI | 49829-1727 | |
| XPEDX PAPER AND GRAPHICS | VINCE QUEAU SALES REP | 1423 W RIVER RD | | MINNEAPOLIS | MN | 55411-3436 | |
| STEWART DANIEL A | | 10230 CUNNINGHAM DRIVES | | CUMBERLAND | MD | 21502 | |
| BAIRD DONALD E | | 10231 BURLINGAME LN | | FREDERICKSBURG | VA | 22407 | |
| JOHNSON RODNEY W | | 1424 LAKESHORE DR | APT 6 | GLADSTONE | MI | 49837 | |
| BAKER BRAND COMMUNICATIONS | AARON KING | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | GARY BAKER | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | KATE RIVINUS | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | MATHEW KRUCHKO | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | MELISSA GORDONROSEN | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | ROXANNE WHITE | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| BAKER BRAND COMMUNICATIONS | SARA SCOTT | 1424 LINCOLN BLVD | | SANTA MONICA | CA | 90401 | |
| WILLIAMS JEFFREY C | | 1424 W HOMESTEAD DR | | APPLETON | WI | 54914-2030 | |
| AMERICAN INDUSTRIAL INC | | 1424 ELEVEN MILE RD | | WARREN | MI | 48089 | |
| MAC PAPERS INC | BRAD FUNKHOUSER SALES | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | BUDDY PERRYMAN SALES | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | CARTER WHIDDON GENERAL MANAGER | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | DAN JOHNSON SALES | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | DARIN CAUSEY OPERATIONS MANAGER | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | GRANT BETHEA SALES | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | JIM BOLLING OPERATIONS MANANGER | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | MARGARET HIRES CUSTOMER SERVICE | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| MAC PAPERS INC | TIM WINGATE SALES | 1425 COMMERCE BLVD | | MIDWAY | FL | 32343 | |
| UNISOURCE CANADA INC | ALBERT TAM MERCHANDISING | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | BILL BROWN SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | CAL MILLER SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | CAROL DONNELLY CUSTOMER SERVICE | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | JODY BROWN SPECIFICATION SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | JOE PHILLIPS TECHNICAL SERVICES REP GRAPHICS | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | JOHN EVERATT MERCHANDISER | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | JOHN POWER SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | KEVIN ORR SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | LARRY GRAY VICE PRESIDENT | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | MIKE MCFADDEN SAMPLE ROOM | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | OBIE SMITH SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | RICK WALTER SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | RORY OFLYNN GENERAL SALES MGR PRINTING AND GRAPHICS | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNISOURCE CANADA INC | TOM CHAMBERS MANAGER MARKET SUPPORT | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| UNISOURCE CANADA INC | TRACEY PITT SALES | 1425 DERWENT WAY | | NEW WESTMINSTER | BC | V3M 6N3 | CANADA |
| LUDECA INC | | 1425 NW 88TH AVE | | MIAMI | FL | 33172-3017 | |
| K AND L SALES INC | | 1425 WALNUT RIDGE DR | | HARTLAND | WI | 53029 | |
| DAVE RADLINGER | | 14256 RADLINGER RD | | BUTTERNUT | WI | 54514 | |
| HIGHLAND ENGINEERING AND SURVEYNG INC | | 1426 MEMORIAL DR | | OAKLAND | MD | 21550 | |
| SHEFFER CINDY M | | 1426 NO 20TH ST | | ESCANABA | MI | 49829 | |
| MCNUTT BECKY J | | 14261 EVERGREEN RD | | ROCK | MI | 49880 | |
| N2 CREATIVE SOLUTIONS | GUY GARRETT ART DIRECTOR | 14275 MIDWAY RD STE 135 | | ADDISON | TX | 75001 | |
| N2 CREATIVE SOLUTIONS | STEVEN WEBB PRINT PRODUCTION MANAGER | 14275 MIDWAY RD STE 135 | | ADDISON | TX | 75001 | |
| RYAN WOOD PRODUCERS LTD | | 1428 QUEENS RD | | MONTAGUE | PE | C0A 1R0 | CANADA |
| AUSTEN D SCOTT | | 1429 CRANDALL RD | | SUGAR CAMP | NS | B9A1T7 | CANADA |
| LIPPOLD MARK R | | 1429 N 22ND ST | | ESCANABA | MI | 49829 | |
| S P KINNEY ENGINEERS INC | | 143 1ST AVE | | CARNEGIE | PA | 15106-2501 | |
| CLARION BOARDS INC | | 143 FIBERBOARD RD | | SHIPPENVILLE | PA | 16254 | |
| GEORGE E AVERILL JR LOGGING | | 143 GROVER BRIDGE RD | | CARTHAGE | ME | 04224 | |
| MACLEAN JOHN H | | 143 MEMBERTOU ST | | MEMBERTOU | NS | B1S2N3 | CANADA |
| MORAIS FORTUNAT J | | 143 OLD POST RD | | FRANKVILLE | NS | B0H1K0 | CANADA |
| ENGEL KURT T | | 143 PLEASANT ST | | CIRCLEVILLE | OH | 43113 | |
| DANIELS DAVID F | | 143 S E ST | | KEYSER | WV | 26726 | |
| WHITTEMORE JUDITH | | 143 SPRUCE ST | | RUMFORD | ME | 04276 | |
| WHITTEMORE JUDITH A | | 143 SPRUCE ST | | RUMFORD | ME | 04276 | |
| GEA INTEGRATED COLLING TECH | | 143 UNION BLVD STE 400 | | LAKEWOOD | CO | 80228 | |
| BUKOVECKAS MARK A | | 143 VALLEY RD | | PERU | ME | 04290 | |
| ERALD FARMER | | 143 VARNUM POND RD | | TEMPLE | ME | 04984 | |
| PETRON INC | | 143 W WATER ST | | CHILLICOTHE | OH | 45601-5971 | |
| SOLOMON DAVID M | | 1430 103RD AVE W | | DULUTH | MN | 55808-1627 | |
| KP INC | | 1430 2ND ST N | | WISCONSIN RAPIDS | WI | 54494 | |
| WAREHOUSE SPECIALISTS RCH | | 1430 2ND ST N | | WISCONSIN RAPIDS | WI | 54494 | |
| ALSTOM CANADA INC CAD | | 1430 BLAIR PL STE 600 | | OTTAWA | ON | K1J 9N2 | CANADA |
| KELLEY BRITANY A | | 1430 CHESTNUT ST | | WISC RAPIDS | WI | 54494-4894 | |
| STREET'S DELORES | | 1430 CORNELL ST | | KEYSER | WV | 26726 | |
| CONTINENTAL WEB PRESS INC | ALAN HARDY OPERATIONS | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | CHARLENE EVANS ESTIMATOR | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | DAVID WIENCEK SALES | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | DIANE FIELD TREASURER | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | DON WIENCEK PLANT MANAGER | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | DOUG MAYS ESTIMATOR KENTUCKY | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | EMMA ELMORE DIRECTOR OF PURCHASING | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | GLENN BACH PRESSROOM SUPERVISOR | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | JACK HORTON ESTIMATOR | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | JAMES ARNOLD VP SALES KENTUCKY | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | JOHN DEBERGE CFO | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | KEN FIELD PRESIDENT | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | MARCI BAUER SALES KENTUCKY | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONTINENTAL WEB PRESS INC | MARK CUMMINGS SALES KENTUCKY | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | MICHAEL HYSLOP SALES | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | OTIS DAVE DIRECTOR OF PAPER | | | | | | |
| | PROCUREMENT | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | PETER WIECZOREK SALES MANAGER | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | RALPH NEIDEL SALES | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | RICH CIKAK CUSTOMER SERVICE MANAGER | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | RICK D CAPEZZULO SALES REP | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | ROBERT KOLK SPECIAL MARKETS DIRECTOR | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | ROSS BROWN SALES | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | SCHAUNA SHERBINE ACCOUNTS PAYABLE | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | TODD BREZIN PRESIDENT PERFECT SCENTS | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| CONTINENTAL WEB PRESS INC | WILLIAM SCARPACI VP GM KENTUCKY | 1430 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| STICKLEY KELLY G | | 1430 LYNMAR ST | | KEYSER | WV | 28726 | |
| GOFF WILLIAM A | | 1430 ROXBURY RD | | ROXBURY | ME | 04275 | |
| RJ LOGGING LLC | | 1430 W CO RD G12 | | STEPHENSON | MI | 49887 | |
| DIS DIRECT LLC | CINDY ZARBOCK ACCOUNT EXECUTIVE | 1430 W THORNDALE AVE | | ITASCA | IL | 60143 | |
| DIS DIRECT LLC | HOWARD PIERCE PROJECT ENGINEER | 1430 W THORNDALE AVE | | ITASCA | IL | 60143 | |
| DIS DIRECT LLC | HOWARD PIERCE SENIOR PROJECT ENGINEER | 1430 W THORNDALE AVE | | ITASCA | IL | 60143 | |
| DIS DIRECT LLC | MIKE DONOVAN VP OF SALES | 1430 W THORNDALE AVE | | ITASCA | IL | 60143 | |
| DIS DIRECT LLC | ROGER STACHNIK DIRECTOR OF BUSINESS | | | | | | |
| | DEVELOPMENT AND STRATEGIC PLANNING | 1430 W THORNDALE AVE | | ITASCA | IL | 60143 | |
| CARDINAL HEALTH INC | DEBBIE HALL PRODUCTION SUPERVISOR | 1430 WAUKEGAN RD | | MCGAW PARK | IL | 60085 | |
| MINNESOTA WEIGHTS AND MEASURES | SOUTHCROSS COMMERCE CTR III | 1430 SOUTHCROSS DR UNIT 150 | | BURNSVILLE | MN | 55306 | |
| BARRETTE BONNIE J | | 1431 31ST ST NORTH | | WISC RAPIDS | WI | 54494-5445 | |
| BARRETTE MICHAEL J | | 1431 31ST ST NORTH | | WISC RAPIDS | WI | 54494 | |
| DORSHORST NOLAN | | 1431 CLYDE AVE | | WISC RAPIDS | WI | 54494-7944 | |
| CHRISTENSON JEANNE E | | 1431 ROSEWOOD AVE | | WISC RAPIDS | WI | 54494-6788 | |
| WERRA NATHANIEL J | | 1431 WOODDUCK LN | | PLOVER | WI | 54467 | |
| FURIN AND SHEA WELDING AND FAB INC | | 1432 E 34TH ST | | HIBBING | MN | 55746 | |
| WESTVAAL MICHAEL J | | 1432 E SUPERIOR ST | APT B | DULUTH | MN | 55805 | |
| NICKS TRUCKING | | 1432 MCLEAN AVE | | TOMAH | WI | 54660 | |
| K AND D GRAPHICS | GUS CHEW VICE PRESIDENT | 1432 N MAIN ST | | ORANGE | CA | 92867-3404 | |
| STEWART DANIEL | | 4322 CUNNINGHAM DR SW | | CUMBERLAND | MD | 21502 | |
| HARDMAN MARY L | | 4323 THORNWOOD TRAIL | | HUDSON | FL | 34669 | |
| WEAVER STEPHEN A | | 4323 THORNWOOD TRAIL | | HUDSON | FL | 34669 | |
| VENEBERG FORESTRY | | 1433 WASHINGTON ST | | MUNISING | MI | 49862 | |
| PRINTCO INC | BOB BREU VP | 1434 PROGRESS LN | | OMRO | WI | 54963-1569 | |
| WILCOX JODI L | | 4348 LOVE RD | | NEKOOSA | WI | 54457-7331 | |
| WILCOX ROGER A | | 4348 LOVE RD | | NEKOOSA | WI | 54457-7331 | |
| MEDWORK LLC | | 4435 CINCINNATI ST STE 100 | | DAYTON | OH | 45417 | |
| SIMONDS INTL | INTL KNIFE AND SAW INC | 1435 N CASHUA DR | | FLORENCE | SC | 29501 | |
| METZGER JEFFREY A | | 1435 NORTH BLUFF DR | | GLADSTONE | MI | 49837 | |
| SHAFER ROBIN E | | 1435 ROBINHOOD DR | | WEST CARROLLTON | OH | 45449 | |
| SHEBOYGAN PAINT COMPANY | | 1436 SUPERIOR AVE | | SHEBOYGAN | WI | 53081-2556 | |
| PRINTING TODAY | CHAD RYAN SALES REP | 14360 NW SCIENCE PARK DR | | PORTLAND | OR | 97229 | |
| PRINTING TODAY | CHRISTINA TERRY SALES REPRESENTATIVE | 14360 NW SCIENCE PARK DR | | PORTLAND | OR | 97229 | |
| PRINTING TODAY | FRED HALLWYER SALES | 14360 NW SCIENCE PARK DR | | PORTLAND | OR | 97229 | |
| PRINTING TODAY | TERRY MYERS SALES MANAGER | 14360 NW SCIENCE PARK DR | | PORTLAND | OR | 97229 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRINTING TODAY | TYRONE STAMMERS PRESIDENT | 14360 NW SCIENCE PARK DR | | PORTLAND | OR | 97229 | |
| BURNLEY JACK R | | 1437 US HWY 51 SO | | BARDWELL | KY | 42023 | |
| MERCURY GRAPHICS | AL JAMES PLANT MANAGER | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS | GORDON BAYDA PRESIDENT | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS | HANS SPORK DIRECTOR RESEARCH AND DEVELOPMENT | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS | KELLY BOON PURCHASING PLANNING | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS | MARK WILSON BINDERY AND IMAGING MGR | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| MERCURY GRAPHICS | ROB MCWATT PRODUCTION MANAGER | 1438 FLETCHER RD | | SASKATOON | SK | S7M 5T2 | CANADA |
| JAMES DUVAL | | 1439 GUIDEBOARD RD | | SCHUYLER FALLS | NY | 12985-2209 | |
| BURTON SAW AND SUPPLY CO | | 1439 W 2ND AVE | | EUGENE | OR | 97402-4128 | |
| STRATEGIC PAPER GROUP LLC | DEBBIE LUJAN INSIDE SALES | 143A SIERRA POINT DR | | BRISBANE | CA | 94005 | |
| KEN AND DONNA LARSON | | 144 5TH AVE S | | SOUTH SAINT PAUL | MN | 55075 | |
| CONSULTECH INC | | 144 BOUL CURELABELLE | | LAVAL | QC | H7L 2Z4 | CANADA |
| DAVID MACMILLAN CONSULTING | | 144 CALDWELL RD | | COLE HARBOUR | NS | B2V 1L8 | CANADA |
| STUART MELINDA S | | 144 COBBLESTONE LN | | SPRINGBORO | OH | 45066 | |
| FUNDY GRINDING AND MACHINING LTD | | 144 CROSSLEY AVE | | TRURO | NS | B2N 5N2 | CANADA |
| DAVIS W KIMBALL | | 144 GROVER RD | | WATERFORD | ME | 04088 | |
| CINCINNATI FAN AND VENTILATOR CO INC | | 144 LINCOLN RD | | LINCOLN | MA | 01773 | |
| WOODLAND PULP LLC | | 144 MAIN ST | | BAILEYVILLE | ME | 04694 | |
| NATIONAL EMPLOYEE BENEFIT COMPANIES | | 144 METRO CTR BLVD | | WARWICK | RI | 02886 | |
| TRUCK AND EQUIPMENT SERVICE CO | | 144 MILLER DR | | PADUCAH | KY | 42003 | |
| HARTJES LYNETTE | | 1440 3RD ST | | RUDOLPH | WI | 54475-9709 | |
| FILTER EQUIPMENT CORP | | 1440 HWY 34 | | WALL | NJ | 07719 | |
| GRAPHIC 5 | JEFFERY LORENZ PURCHASING | 1440 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAPHIC 5 | JOHN GUERCIO DIRECT MILL SALES | 1440 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAPHIC 5 | MICHAEL FINN PURCHASING | 1440 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | |
| GRAPHIC 5 | RODNEY J FINN JR PRESIDENT | 1440 LANDMEIER RD | | ELK GROVE VILLAGE | IL | 60007 | |
| WEISTER LOG AND LUMBER COMPANY | | 1440 LAUKANT ST | | REEDSBURG | WI | 53959 | |
| WEIGEL CYNTHIA J | | 1440 MONROE ST | | WISC RAPIDS | WI | 54494-3063 | |
| MARTORI USA | | 1440 N KINGSBURY ST | | CHICAGO | IL | 60642 | |
| SKADDEN ARPS SLATE MEAGHER AND FLOM | | 1440 NEW YORK AVE N W | | WASHINGTON | DC | 20005-2111 | |
| WEBSTER RENEE C | | 1440 OAK ST | | WISC RAPIDS | WI | 54494-4539 | |
| WEBSTER THOMAS J | | 1440 OAK ST | | WISC RAPIDS | WI | 54494-4539 | |
| TOOL TIME RENT ALL | | 1440 S STEPHENSON AVE | | IRON MOUNTAIN | MI | 49801 | |
| HWY 45 LOGGING | | 1440 TAR CREEK RD | | HENDERSON | TN | 38340 | |
| VOGT WAREHOUSE | | 1440 W 8TH ST | | CINCINNATI | OH | 45203 | |
| A AND D SCHMIDT | | 14400 HIGHLAND DR | | MARATHON | WI | 54448 | |
| GILDENZOPH TIMOTHY R | | 1441 27TH AVE S | | WISC RAPIDS | WI | 54495-3865 | |
| GILDENZOPH TEANI M | | 1441 27TH AVE SOUTH | | WISCONSIN RAPIDS | WI | 54495 | |
| RUTH WHITE | | 1441 LINCOLN AVE | | SAINT PARK PARK | MN | 55071 | |
| RUMSEY RICHARD S | | 1441 SOUTH FRIENDSHIP RD | | PADUCAH | KY | 42003 | |
| BERMAN PRINTING COMPANY | ANDREW ANDY BERMAN PRESIDENT | 1441 WESTERN AVE | | CINCINNATI | OH | 45214-2041 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BERMAN PRINTING COMPANY | BILL PEARSON EXECUTIVE VP SALES AND OPERATIONS | 1441 WESTERN AVE | | CINCINNATI | OH | 45214-2041 | |
| BERMAN PRINTING COMPANY | DARYL THIERY SALES | 1441 WESTERN AVE | | CINCINNATI | OH | 45214-2041 | |
| BERMAN PRINTING COMPANY | DAVID SWOBODA | 1441 WESTERN AVE | | CINCINNATI | OH | 45214-2041 | |
| KRAJNIK SEAN M | | 1441 WOODDUCK LN | | PLOVER | WI | 54467 | |
| BENNETT STEPHEN L | | 1411 N BEL AIR DR SW | | CUMBERLAND | MD | 21502 | |
| GARY BREITENFELDT | | 14428 W BREITENFELDT RD | | TIGERTON | WI | 54486 | |
| BUCKNER STEPHAN O | | 1443 E 4TH ST | | DAYTON | OH | 45402 | |
| JOHN R CHAMBERLAIN | | 1444 BEECH HILL RD | | MERCER | ME | 04957 | |
| NELSON JEFFREY C | | 1444 NORTH BLUFF DR | | GLADSTONE | MI | 49837 | |
| GOSPEL HOUSE PUBLISHING | BRUCE KEPLEY PURCHASING | 1445 BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | |
| GOSPEL HOUSE PUBLISHING | JOHN MASON BUYER | 1445 BOONVILLE AVE | | SPRINGFIELD | MO | 65802 | |
| JOHN LEMKE | | 14454 CTY RD S | | HAMBURG | WI | 54411-8741 | |
| PAULSON CURTIS R | | 14458 COUNTY RD 446 | | NEWBERRY | MI | 49868 | |
| DEAN KRIZAN | | 14479 W HOOKER RD | | GILMAN | WI | 54433-9744 | |
| ONKELS MICHAEL J | | 1448 ORCHARD DR | | KAUKAUNA | WI | 54130-2854 | |
| JON FOLVEN | | 1448 VALLEY RD | | OSHKOSH | WI | 54904 | |
| OKRAY RONALD E | | 1449 SUNNY CREST DR | | STEVENS POINT | WI | 54481-9431 | |
| UNISOURCE | JIM BOLING PRESIDENT ROLLSOURCE | 1449 SCHOCHTONE DR | | INDIANAPOLIS | IN | 46239 | |
| DONALD AND PHYLLIS WOHLWEND | | 14498 CO RD 74 | | GOODLAND | MN | 55742 | |
| CAMDEN HARDWOOD PRODUCTS | | 145 COLE RD | | CAMDEN | TN | 38320 | |
| RANDY W ERVIN | ERVINS TREE REMOVAL AND LOGGING | 145 COMBINATION RD | | OAKLAND | MD | 21550 | |
| NORTHERN OXFORD REGIONAL SOLID WAST | CO TOWN OF RUMFORD | 145 CONGRESS ST | | RUMFORD | ME | 04276 | |
| TOWN OF RUMFORD | | 145 CONGRESS ST | | RUMFORD | ME | 04276-2078 | |
| PRIME TIMBER LLC | CO WAGNER FOREST MANAGEMENT | 145 EXCHANGE ST STE 2 | | BANGOR | ME | 04401 | |
| WAGNER FOREST MANAGEMENT LTD | | 145 EXCHANGE ST STE 2 | | BANGOR | ME | 04401 | |
| WARREN GARY D | | 145 HIGH ST | | PERU | ME | 04290 | |
| PRICEWATERHOUSE COOPERS LLP | PWC CENTRAL ACCOUNTING | 145 KING ST W | | TORONTO | ON | M5H 1V8 | CANADA |
| PWC CENTRAL ACCOUNTING | | 145 KING ST W | | TORONTO | ON | M5H 1V8 | CANADA |
| THE NORTHERN TRUST COMPANY CANADA | ATTN ACCOUNTS RECEIVABLE | 145 KING ST W | | TORONTO | ON | M5H 1J8 | CANADA |
| MINDEN GROSS LLP | | 145 KING ST WEST STE 2200 | | TORONTO | ON | M5H 4G2 | CANADA |
| BASS FREDRICK T | | 145 KRIS LN | | PADUCAH | KY | 42001 | |
| ABF FREIGHT SYSTEM INC | | 145 MIDDLE RD | | HENRIETTA | NY | 14467 | |
| NICHOLS DESIGNS | BRUCE NICHOLS PRESIDENT | 145 MOUNTAIN AVE | | PEMBROKE | MA | 02359 | |
| ALVIN RINKER | | 145 PEACH AVE | | MOUNT JACKSON | VA | 22842 | |
| SPECTRUM INDUSTRIES INC | | 145 SUMMIT ST UNIT 4 | | PEABODY | MA | 01960 | |
| ELOF HANSSON FIBER LLC | DAVID YOUNG PRESIDENT | 145 W WISCONSIN AVE | | NEENAH | WI | 54956 | |
| CHARTIS INSURANCE COMPANY OF CANADA | | 145 WELLINGTON ST WEST | | TORONTO | ON | M5J 1H8 | CANADA |
| NDSZIMMER CUSTOM MADE | DAVID HALEY SUPPLY CHAIN MANAGER | 1450 EAST 20TH ST | | INDIANAPOLIS | IN | 46218 | |
| MINNCOR | JILL KAEDER PROCUREMENT AND SALES MANAGEMENT | 1450 ENERGY PARK DR | | ST PAUL | MN | 55108 | |
| MINNCOR | MICHAEL HREHA MANAGER | 1450 ENERGY PARK DR | | ST PAUL | MN | 55108 | |
| UNITED SERVO HYDRAULICS INC | | 1450 GENICOM DR | | WAYNESBORO | VA | 22980-4763 | |
| MID CONTINENT NAIL CORP | JENI YATES | 1450 ROWE PKWY | | POPLAR BLUFF | MO | 63901-7012 | |
| SYNERGY GRAPHICS | MATT MCCARTY PURCHASING | 14505 27TH AVE N | | PLYMOUTH | MN | 55447 | |
| CHOJNACKI KONRAD J | | 1451 MULBERRY DR | | PLOVER | WI | 54467-2440 | |
| ZERNICKE LYLE H | | 1451 COUNTY RD A | | ATHENS | WI | 54411-9012 | |
| TEMBREULL ROGER D | | 1452 NO BLUFF DR | | GLADSTONE | MI | 49837 | |
| LAIDIG SYSTEMS INC | LIS CORP | 14535 DRAGOON TRL | | MISHAWAKA | IN | 46544-6814 | |
| UTECHT SAND AND GRAVEL INC | | 1454 120TH ST | | NEW RICHMOND | WI | 54017 | |
| VFVT DISTRIBUTORS INC | | 1454 DRESDEN ROW STE 104 FL | | HALIFAX | NS | B3J 3T5 | CANADA |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FASCLAMPITT | STEVE ROMAINE STORE MANAGER | 14540 MIDWAY | | FARMERS BRANCH | TX | 75244 | |
| RICHARD SOSNOVSKE | | 14548 W CALLSEN RD | | GLEASON | WI | 54435 | |
| JMS METAL SERVICES INC | | 1455 BLOOM AVE | | PADUCAH | KY | 42002-1777 | |
| ROVISYS CO | | 1455 DANNER DR | | AURORA | OH | 44202 | |
| PARIS LAWRENCE A | | 1455 HAGANS RD | | GORE | WV | 26541 | |
| NORTHBROOK ENERGY LLC | | 14550 N FRANK LLOYD WRIGHT 210 | | SCOTTSDALE | AZ | 85260 | |
| JACK B OGG | | 1456 SHADY GROVE RD | | MARTIN | TN | 38237 | |
| ROBERT SHAW | | 14575 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| MACDONALD IAIN D | | 1458 HWY 19 | | TROY | NS | B9A1E6 | CANADA |
| MACDONALD JOSEPH | | 1458 HWY 19 | | TROY | NS | B9A1E6 | CANADA |
| ANDERSON LOGGING | TOM ANDERSON | 1459 KALLI RD | | CROMWELL | MN | 55726 | |
| MASTERCARE SERVICES LLC | | 1459 N 1ST AVE | | PARK FALLS | WI | 54552 | |
| BAUERS FLOOR MART INC | | 146 2ND AVE S | | WISCONSIN RAPIDS | WI | 54495-2712 | |
| FRIEND JERRY | | 146 CHURCH ST | | WESTERNPORT | MD | 21562 | |
| ZICKAFOOSE GREGORY A | | 146 LANA LN | | CHILLICOTHE | OH | 45601 | |
| MOHUN AND CO INC | | 146 MAIN ST STE 300 | | SACO | ME | 04072-1504 | |
| ROBERTS ALLEN E | | 146 MAPLE AVE | | KEYSER | WV | 26726 | |
| M B EASTMAN | | 146 NORTH RD | | PARSONSFIELD | ME | 04047 | |
| RD FAULKNER CORP | | 146 PKWY S STE 101 | | BREWER | ME | 04412-1655 | |
| ANDYS TIRE SHOP LTD | | 146 PRINCE ST | | TRURO | NS | B2N 1L1 | CANADA |
| CURATO JAMES L | | 146 RTE 108 | | RUMFORD | ME | 04276 | |
| DEWAYNE S PELKIE | | 148 UNION HILL RD | | FRYEBURG | ME | 04037 | |
| FRALEY GERALD | | 1460 LUDWICK ST | | KEYSER | WV | 26726 | |
| CREATIVE PACKAGING RESOURCES LLC | DAN DOUAIRE ACCOUNT EXECUTIVE | 1460 RENAISSANCE DR STE 403 | | PARK RIDGE | IL | 60068 | |
| SPICERS KITCHENER | CANDY THOMPSON SALES REPRESENTATIVE | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | CHERIE CHINALOY CUSTOMER SERVICE REPRESENTATIVE | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | CRAIG FRANKS MERCHANDISING | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | ED GAMELIN BRANCH MANAGER | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | MAGDA STOLARCZYK SPECIFICATION SALES | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | MARK HALL OPERATIONS MANAGER | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | SHERRI KROPF SALES REPRESENTATIVE | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| SPICERS KITCHENER | TOM LAURITZEN SALES CONSULTANT | 1460 STRASBURG RD | | KITCHENER | ON | N2R 1K1 | CANADA |
| HAGEMEYER NORTH AMERICA INC | | 1460 TOBIAS GADSON BLVD | | CHARLESTON | SC | 29407 | |
| PROJETTI VICTOR D | | 14600 BARTON BLVD | | CUMBERLAND | MD | 21502 | |
| PRINTRONIX INC | | 14600 MYSORD RD | | IRVINE | CA | 92614 | |
| LEE SPRING COMPANY | | 1462 62ND ST FL 3RD | | BROOKLYN | NY | 11219 | |
| SIEM BRIAN | | 1462 ANN ST | | CLOQUET | MN | 55720 | |
| E AND R WEARTECH INC | | 1462 GREENFIELD RD | | GREENBUSH | ME | 04418 | |
| PORTAGE COUNTY PLANNING AND ZONING | | 1462 STRONGS AVE | | STEVENS POINT | WI | 54481 | |
| VOLKMANN RAILROAD BUILDERS | | 14625 W KAUL AVE | | MENOMONEE FALLS | WI | 53051-5907 | |
| SAM DESANTO CO INC | | 14628 ROTHGEB DR | | ROCKVILLE | MD | 20850-5311 | |
| THE BOVEE TRUST | CO PAUL BOVEE | 1465 HWY 21 | | FRIENDSHIP | WI | 53934 | |
| SARGENT GARY A | | 1465 LIBERTY ST | | KEYSER | WV | 26726 | |
| VERSA PRESS | ROBERT BARTH VICE PRESIDENT | 1465 SPRING BAY RD | | EAST PEORIA | IL | 61611 | |
| VERSA PRESS | TEST | 1465 SPRING BAY RD | | EAST PEORIA | IL | 61611 | |
| BRENNICK JOSEPH R | | 1467 FRANKLIN RD | | JAY | ME | 04239 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GERARD CASTONGUAY | | 1467 PARK ST | | LIVERMORE FALLS | ME | 04254 | |
| XPEDX CENTRAL LEVMAR PHILADELP | DONALD BEEBE SALES REP | 1468 POWELL CIR | | BOOTHWYN | PA | 19061 | |
| TIMCO PRODUCTS INC | | 14681 INDUSTRIAL PKWY | | MARYSVILLE | OH | 43040-9596 | |
| GILBERTSON BRADLEY D | | 14681 SE STERLING CT | | CLACKAMAS | OR | 97015 | |
| ADVANCED PRODUCTIVITY | | 14690 GALAXIE AVE STE 114 | | APPLE VALLEY | MN | 55124-8522 | |
| WILLIAM MATTSON | | 14699 N VALLEY RD | | HURLEY | WI | 54534 | |
| KEPHART JOHN W | | 147 CHURCH ST | | WESTERNPORT | MD | 21562 | |
| WELSH WILLIAM | | 147 HAMPSHIRE AVE | | BLOOMINGTON | MD | 21523 | |
| ACHERON ENGINEERING SERVICES | DIV OF CLEARWATER LABORATORY | 147 MAIN ST | | NEWPORT | ME | 04953-1118 | |
| NEWMAN CATHERINE M | | 147 PINEWOOD RD | | CANTON | ME | 04221 | |
| BENNETT STEVEN R | | 147 PORTER RD | | DIXFIELD | ME | 04224 | |
| HERSHELL HENRY | | 1470 LIMON GUAGE RD | | BETHEL SPRINGS | TN | 38315 | |
| ABSOLUTE LOGISTICS LLC | | 14700 E 38TH AVE | | AURORA | CO | 80011-1202 | |
| FREDERIC PRINTING | | 14701 E 38TH AVE | | AURORA | CO | 80011 | |
| FREDERIC PRINTING CO | BRETT BIRKY VICE PRESIDENT SALES | 14701 E 38TH AVE | | AURORA | CO | 80011-1215 | |
| FREDERIC PRINTING CO | CHRIS GREENE PRESIDENT | 14701 E 38TH AVE | | AURORA | CO | 80011-1215 | |
| FREDERIC PRINTING CO | STEVE WILSON VICE PRESIDENT | 14701 E 38TH AVE | | AURORA | CO | 80011-1215 | |
| FREDERIC PRINTING CO | SUZY WILLIAMSON ACCOUNT EXECUTIVE | 14701 E 38TH AVE | | AURORA | CO | 80011-1215 | |
| SPRAYING SYSTEMS CO | | 14703 PIONEER TRL | | EDEN PRAIRIE | MN | 55347-2602 | |
| ANDERSON BRADFORD D | | 14703 VIEWCREST RD SW | | CUMBERLAND | MD | 21502 | |
| JOKELA DAVID J | | 14709 CHAPEL LN | | ROCK | MI | 49880 | |
| KRAMER BARBARA A | | 1471 LINDENHURST DR | | CENTERVILLE | OH | 45459 | |
| PAUL MUHS | | 1471 MORRIS AVE | | GREEN BAY | WI | 54313 | |
| SNYDER CLARK | | 1471 RANGELINE RD | | NEKOOSA | WI | 54457-8552 | |
| WMEPS | WESTERN MD EMERGENCY PERSONNEL SRV | 14716A MCMULLEN HWY | | CRESAPTOWN | MD | 21502 | |
| HIGH VOLTAGE TESTING AND SAFETY PRODU | | 1472 43RD ST NW | | FARGO | ND | 58102 | |
| WEATHERBY MEADOW FARM | | 1472 BELMONT RD RR 2 | | DEBERT | NS | B0M 1G0 | CANADA |
| GALEN MANTERNACH | | 1472 COUNCIL HILL TRL | | NEKOOSA | WI | 54457 | |
| RAJ DESHPANDE | | 1472 RAIN DANCE TRL | | NEKOOSA | WI | 54457 | |
| BLOCKER AND WALLACE SERVICE INC | | 1472 ROGERS AVE | | MEMPHIS | TN | 38114 | |
| SIMONIS CHRISTEL A | | 1473 GLEN RD | | MOSINEE | WI | 54455-8021 | |
| LIFE LINE | | 14738 BRENNER LN | | SHAKOPEE | MN | 55379 | |
| WALTER PILHOFER TRUCKING INC | | 14743 W 1ST AVE | | GLEASON | WI | 54435-9353 | |
| DAVID MCCUBBREY | | 14746 BEHNING RD | | SPRUCE | MI | 48762 | |
| GREENEWAY STEPHANIE M | | 14746 BIG THUNDER LN | | LAC DU FLAMBEAU | WI | 54538 | |
| PNEUTECH ROUSSEAU | | 1475 32ND AVE | | LACHINE | QC | H8T 3J1 | CANADA |
| UNISOURCE CANADA INC | | 1475 COURTNEYPARK DR E | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | ANDONOVSKI MICHAEL SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | CAROLANN GUINCHARD MERCHANDISER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | CHRIS GLEIS SALES MANAGER NATIONAL ACCOUNTS | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | DAVE EATON SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | DAVE JACKSON SALES MANAGER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | GEOFF BRUCE MERCHANDISER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | JACQUELINE CUMMINGS CUSTOMER SERVICE REP | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | JOSIE SIMMONS CUSTOMER SERVICE REP | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNISOURCE CANADA INC | KAREN WOODALL CONTROLLER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | KAROLYN PINILI CUSTOMER SERVICE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | MANAGER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | LES GREGORY SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | LINDA MORRIS CUSTOMER SERVICE REP | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | LOU BEKYAROVICH SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | LYNN ANDERSON INVENTORY SPECIALIST | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | MARC BOYER GENERAL SALES MANAGER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | MIKE LANGUAY INVENTORY CONTROL | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | MANAGER | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | NATALIE MCCONVILLE CUSTOMER SERVICE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | REP | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | RUTH ANN REID CUSTOMER SERVICE REP | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | SID THOMPSON SALES REPRESENTATION | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | NATIONAL ACCOUNTS | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | STEVE AINSWORTH SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | STEVE COSTELLO REGIONAL VP SALES | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | SUSAN CORBEIL SALES REPRESENTATIVE | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| UNISOURCE CANADA INC | NATIONAL ACCOUNTS | 1475 COURTNEYPARK DR EAST | | MISSISSAUGA | ON | L5T 2R1 | CANADA |
| COUTURE SHAWN J | | 1475 FRANKLIN RD APT 2 | | JAY | ME | 04239 | |
| HILLING TRUCKING INC | | 1475 KINGWOOD PK | | MORGANTOWN | WV | 26508 | |
| KREIER FOREST PRODUCTS LLC | | 1476 27TH ST | | RICE LAKE | WI | 54868 | |
| KREIER TRUCKING | | 1476 27TH ST | | RICE LAKE | WI | 54868 | |
| GHERE SHELLY L | | 1476 MENOMINEE RIVER RD | | FLORENCE | WI | 54121-9149 | |
| NICHOLAS AND SHELLY GHERE | | 1476 MENOMINEE RIVER RD | | FLORENCE | WI | 54121 | |
| SHELLY L GHERE | | 1476 MENOMINEE RIVER RD | | FLORENCE | WI | 54121 | |
| SAFETY CHECK | | 1476 MORRISON RD | | SYDNEY RIVER | NS | B1M 1B6 | CANADA |
| NORTH CREEK FORESTRY LLC | | 1478 SKYLINE DR | | STEVENS POINT | WI | 54482 | |
| CLENDENNING SCOTT D | | 1478 SUNSET DR | | STEVENS POINT | WI | 54482 | |
| GUSTAFSON BRIAN L | | 14787 HWY 41 | | RAPID RIVER | MI | 49878 | |
| FLORA LOGGING | | 14792 W STONEY HILL RD | | BIRCHWOOD | WI | 54817 | |
| BRYAN ANDY W | | 148 HICK LN | | LEDBETTER | KY | 42058 | |
| JOHNSTON DANDY CO INC | E F COOK CO | 148 MAIN ST | | LINCOLN | ME | 04457-1524 | |
| COMPETITIVE ENERGY SERVICES LLC | | 148 MIDDLE ST | | PORTLAND | ME | 04101 | |
| TURBO MECHANICAL SERVICES INC | | 148 PLEASANT ST | | BERLIN | NH | 03570-2043 | |
| CUNNINGHAM ZACHARY | | 148 ROXBURY NOTCH RD | | ROXBURY | ME | 04275 | |
| STATE STREET CONSULTANTS INC | | 148 STATE ST | | BOSTON | MA | 02109 | |
| SOJARWINDSNET INC | | 14800 FRYE RD TX10029 | | FORT WORTH | TX | 76155 | |
| THOMAS RADTKE | | 14802 W CTY RD B | | FAIRCHILD | WI | 54741 | |
| STAIR KENNETH H | | 14809 STAIR WAY SW | | CUMBERLAND | MD | 21502 | |
| FINELINE GRAPHICS | BRENDA WORKMAN SALES | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | DICK FRANKENBERG SALES | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | EMMAT FRAUMAN SALES | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | GALE WATS CUSTOMER SERVICE | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | GREG DAVIS SALES MANAGER/OWNER | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | JAN FIRSZT SALES | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | JAN FIRZT PRESS | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | JIM BASCH | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | JOHN HENLEY PRESS SUPERVISOR | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FINELINE GRAPHICS | MARK HOWARD PLANT MANAGER | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | MIKE WEILBACHER SALES | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| FINELINE GRAPHICS | TOM DECKARD PURCHASING/ESTIMATING | 1481 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| NEWBY JAMES D | | 1481 MEADOW VIEW LN | | STEVENS POINT | WI | 54481 | |
| NEWBY LYNN M | | 1481 MEADOW VIEW LN | | STEVENS POINT | WI | 54481-9422 | |
| MICHAEL JOHNSTON | | 1482 E BEAVER DAM RD | | CENTERVILLE | TN | 37033 | |
| THE SHAND GROUP | ANGELEE ROTHERMEL PRODUCTON | 1482 EAST VALLEY RD 474 | | SANTA BARBRA | CA | 93108 | |
| THE SHAND GROUP | CHRIS WEEKLY PRODUCTION | 1482 EAST VALLEY RD 474 | | SANTA BARBRA | CA | 93108 | |
| ABBREDERIS RODNEY | | 1483 COUNTY RD DD | | RUDOLPH | WI | 54475-9582 | |
| MIKE CONRAD | | 1483 KY 138 E | | RUMSEY | KY | 42371 | |
| DUST TECH INC | | 1841 SPERRY RD | | NEWBURY | OH | 44065 | |
| ST FRANCIS PROFESSIONAL SERVICES | DISTRIBUTION TECHNOLOGIES INC | 1485 RELIABLE PKWY | | CHICAGO | IL | 60686 | |
| TRANSCONTINENTAL PRINTING GP | BOLDUC RONALD PAPER COORDINATER BUYER | 1485 RUE DE COULOMB | | BOUCHERVILLE | QC | J4B 7L8 | CANADA |
| TRANSCONTINENTAL PRINTING GP | JOHANNE MILLETTE PAPER PURCHASING | 1485 RUE DE COULOMB | | BOUCHERVILLE | QC | J4B 7L8 | CANADA |
| G AND K AITCHISON TRUCKING | | 1486 RTE 246 RR 2 | | TATAMAGOUCHE | NS | B0K 1V0 | CANADA |
| FIREHOUSE AGENCY | DIANE TESTA PRINT PRODUCTION MANAGER | 14860 LANDMARK BLVD 247 | | DALLAS | TX | 75254 | |
| S & S GRAPHICS INC | BECKY LANE ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | DAVID EDWARDS BUYER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | MARK LEIZEAR ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | MICHAEL SANDERS ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | MIKE ZIMMERMAN PRESIDENT | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | RYAN LOMBARD | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S & S GRAPHICS INC | SCOTT PATTERSON | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | BECKY LANE ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | DAVID EDWARDS BUYER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | MARK LEIZEAR ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | MICHAEL SANDERS ACCOUNT MANAGER | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | MIKE ZIMMERMAN PRESIDENT | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | RYAN LOMBARD | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| S AND S GRAPHICS INC | SCOTT PATTERSON | 14880 SWEITZER LN | | LAUREL, MD | MD | 20707-2913 | |
| CBCL LTD | | 1489 HOLLIS ST | | HALIFAX | NS | B3J 2R7 | CANADA |
| MARGARET ANN LUCAS | | 14893 LOUISA RD | | LOUISA | VA | 23093 | |
| JEFF NORDBY TRUCKING | | 149 5TH ST | | PRAIRIE FARM | WI | 54762 | |
| JN LOGGING LLC | | 149 5TH ST | | PRAIRIE FARM | WI | 54762 | |
| ABM MARKING LTD | | 149 CIR DR | | HERRIN | IL | 62948 | |
| PRO LOGGING INC | | 149 CR 1000 | | BOONEVILLE | MS | 38829 | |
| GARY E MCCLINTOCK | | 149 DEVILS HALF ACRE RD | | ACCIDENT | MD | 21520 | |
| PAPSADORA WILLIAM P | | 149 GAMMON RD | | PERU | ME | 04290 | |
| FARWELL PATRICIA A | | 149 HALL HILL RD | | RUMFORD | ME | 04276 | |
| TIRE RECYCLING ATLANTIC CANADA CORP | | 149 INDUSTRIAL PARK RD | | MINTO | NB | E4B 3A6 | CANADA |
| NOVA FENCING LTD | | 149 MACINTOSH ST | | NEW GLASGOW | NS | B2H 4R6 | CANADA |
| RED ENVELOPE | RYAN DEBISSCHOP DIRECTOR OF PRINT PRODUCTION | 149 NEW MONTGOMERY ST | | SAN FRANCISCO | CA | 94105 | |
| RED ENVELOPE | TED TUESCHER DIRECTOR OF CREATIVE SERVICES | 149 NEW MONTGOMERY ST | | SAN FRANCISCO | CA | 94105 | |
| GRAYTOR PRINTING | ANTHONY DEBENNEDETTO VP | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | DAVID MELLO PRODUCTION/PURCHASING | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | ED MILLER SALES | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | JIM WINN SALES | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | JOHN LESIAK PRODUCTION | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GRAYTOR PRINTING | MIKE TEMPLETON ESTIMATOR | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | NISSIM SHENOVA VP | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | PAUL MACHAK BUYER | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| GRAYTOR PRINTING | STEPHEN M TORAN PRESIDENT | 149 PARK AVE | | LYNDHURST | NJ | 07071 | |
| CONSTRUCTION PRODUCTS INC | CPI | 149 PLEASANT HILL RD | | SCARBOROUGH | ME | 04074-9309 | |
| CARIBOU TIMBER MANAGEMENT LLC | | 149 WHITE SCHOOL HOUSE RD | | MADISON | ME | 04950 | |
| DAN DIETERICH | | 1490 EVERGREEN DR | | STEVENS POINT | WI | 54481 | |
| ENTLER EARL E | | 1490 MILLERS LN | | WAVERLY | OH | 45690 | |
| RONALD PETERSON | | 1490 QUANT AVE S | | AFTON | MN | 55001 | |
| BLACK JR THEODORE | | 14905 BACK ST PO BOX 309 | | MIDLAND | MD | 21542 | |
| CLARK TERESA A | | 14909 MCMULLAN HWY | | CRESAPTOWN | MD | 21502 | |
| BRILLOWSKI MARK M | | 1490N LENS DR | | STEVENS POINT | WI | 54482-8921 | |
| MCLEOD WARDSWORTH | | 1491 MAIN ST | | DIXFIELD | ME | 04224 | |
| REELFOOT BANK | WRIGHT SAWMILL ACCT 7019386 | 1491 S 1ST ST | | UNION CITY | TN | 38261-0308 | |
| PRAXAIR DISTRIBUTING | | 1491 S MINNESOTA DR | | CAPE GIRARDEAU | MO | 63703 | |
| ULLRICH LOGGING | | 1419 HATCHERY LN | | LAKEWOOD | WI | 54138 | |
| PATENT CONSTRUCTION SYSTEMS | HARSCO INFRASTRUCTURE AMERICAS | 1492 KN LARKK CT | | SAINT LOUIS | MO | 83138 | |
| MONTGOMERY SONDRA L | | 14930 DEER CREEK RD | | BAINBRIDGE | OH | 45612 | |
| OLD DOMINION FREIGHT LINE INC | | 1433 COLLECTION CTR DR | | CHICAGO | IL | 60693-4933 | |
| XPEDX | BILL MOORE ACCOUNT EXECUTIVE | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | DAVE SMITH SALES PROFESSIONAL | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | DAVID KELLEHER DIVISION MANAGER | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | JIM MAY SALES REPRESENTATIVE | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | KATHLEEN FRISBY PAPER MERCHANDISER | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | TIM THAYER SALES REPRESENTATIVE | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| XPEDX | VERNON PHILLIPS SALES PROFESSIONAL | 1495 MONAD RD | | BILLINGS | MT | 59101-3227 | |
| RANDALL SEVERSON | | 1495 W ADAMS RD | | BRANTWOOD | WI | 54513 | |
| STEVEN SEVERSON | | 1495 W ADAMS RD | | BRANTWOOD | WI | 54513 | |
| ROGER OLSON | | 14954 COUNTRY CIR RD | | PARK RAPIDS | MN | 56470 | |
| LARRY C AND NANCY J PULCHINSKI | | 1496 N LARRYS DR | | STEVENS POINT | WI | 54481 | |
| CASSADY LISA G | | 1498 OAKRIDGE CIR | | DECATUR | GA | 30033-2137 | |
| GAY SHELDON | | 1499 LINGAN RD | | RIVER RYAN | NS | B1HAX6 | CANADA |
| TFM NORTH AMERICA INC | | 1499 SE TECH CTR PL 160 | | VANCOUVER | WA | 98683 | |
| STEWART GERALD G | | 14996 PLEASANT VALLEY RD | LOT 10 | CHILLICOTHE | OH | 45601 | |
| CD NOVATECH INC | | 14TH AVE STE 3 | | MARKHAM | ON | L3R 0E4 | CANADA |
| PITT OHIO EXPRESS INC | | 15 27TH ST | | PITTSBURGH | PA | 15250-7013 | |
| ESA INTERNATIONAL LLC | | 15 82ND DR STE 10 | | CLACKAMAS | OR | 97015 | |
| BULK CONNECTION INC | | 15 ALLEN ST | | MYSTIC | CT | 06355 | |
| HOSIE HERBERT K | | 15 BERNADINE ST | | RUMFORD | ME | 04276 | |
| HICKEY JOHN K | | 15 BIRCHWOOD CT | | PT HAWKESBURY | NS | B9A3H8 | CANADA |
| MACLEAN CHRISTOPHER | | 15 BIRCHWOOD CT | | PT HAWKESBURY | NS | B9A2H8 | CANADA |
| DAVES TAXI | | 15 BOURINOT DR | | PORT HAWKESBURY | NS | B9A 3C1 | CANADA |
| GUIMONT ROGER | | 15 BROOK ST | | MEXICO | ME | 04257 | |
| BANYAN CHAINS AND SPROCKETS INC | | 15 BROOKDALE CRESCENT | | BRAMPTON | ON | L6T 1M3 | CANADA |
| L L BEAN INC | | 15 CASCO ST | | FREEPORT | ME | 04033-0001 | |
| RYAN ROBERT C | | 15 CHIAVARI CLOSE | | PT HAWKESBURY | NS | B9A2M3 | CANADA |
| TURBIDE STEVEN K | | 15 COBURN AVE | | DIXFIELD | ME | 04224 | |
| MONARCH INSTRUMENT | | 15 COLUMBIA DR | | AMHERST | NH | 03031-2305 | |
| ALIGNMENT SERVICES OF N AMER | ASNA | 15 COMMERCE WAY | | BARRINGTON | NH | 03825-3545 | |
| MARSTON STEPHEN A | | 15 CROSS RD | | ANDOVER | ME | 04216 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TAYLOR NICHOLAS A | | 15 DALTON AVE | | MEXICO | ME | 04257 | |
| J S MC CARTHY CO INC | BILL OLMSTEAD SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | BILL WHITE CHIEF OPERATING OFFICER | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | BRIAN GAGNON SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-9479 | |
| J S MC CARTHY CO INC | CONRAD AYOTTE CHIEF FINANCIAL OFFICER | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DAN ALLARIE CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DAN SAVOY CSR ESTIMATING | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DAVID MITCHELL SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DEAN ROBBINS CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DESH SCHENCK SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | DONNA DISESDLO CSR ESTIMATOR | 15 DARIN DR | | AUGUSTA | ME | 04330-9479 | |
| J S MC CARTHY CO INC | GENE DAILEY CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | HOY RICHARDS ESTIMATOR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | JANE KARKER SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | JON WYSOCKI SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | JOSEPH BEDARD CSR ESITMATING | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | JUDY SMALL CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | KEVIN MCCARTHY DIRECTOR OF FINANCE | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | MARY JO KOLLMAN CSR ESTIMATOR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | MICHAEL FREDERICKS SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | MIKE NOLETTE ESTIMATOR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | NORMAN DULAC ESTIMATING | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | PETER KENISTON CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | PHIL ST GERMAIN SALES | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | RACHEL JONES CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | RICK TARDIFF PRESIDENT | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | ROBERT DENNETT CSR ESTIMATOR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | ROGER POULIN PURCHASING MANAGER | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | SANDY RINES CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | TEDD GIROUX PRODUCTION SUPERVISOR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | TERRY FELTIS CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | TOM MCADOO SALES MANAGER | 15 DARIN DR | | AUGUSTA | ME | 04330-8479 | |
| J S MC CARTHY CO INC | VALERIE FREDERICKS MANAGER OF DIGITAL PRINTING | 15 DARIN DR | | AUGUSTA | ME | 04330-9479 | |
| J S MC CARTHY CO INC | VICKI FOSTER CSR | 15 DARIN DR | | AUGUSTA | ME | 04330-9479 | |
| J S MCCARTHY CO INC | | 15 DARIN DR | | AUGUSTA | ME | 04330-9479 | |
| VIBRATION ELIMINATOR CO INC | | 15 DIXON AVE | | COPIAGUE | NY | 11726 | |
| GREEN ROGER L | | 15 DUNDEE ST | | PIEDMONT | WV | 26750 | |
| CHERRY LANE LITHOGRAPHING | BOB HALPIN ESTIMATOR | 15 E BETHPAGE RD | | PLAINVIEW | NY | 11803-4219 | |
| CHERRY LANE LITHOGRAPHING | JOE CARNEY PURCHASING | 15 E BETHPAGE RD | | PLAINVIEW | NY | 11803-4219 | |
| CHERRY LANE LITHOGRAPHING | STEVE RETENSKI ESTIMATOR | 15 E BETHPAGE RD | | PLAINVIEW | NY | 11803-4219 | |
| CHERRY LANE LITHOGRAPHING | THOMAS KOTAK PLANT MANAGER | 15 E BETHPAGE RD | | PLAINVIEW | NY | 11803-4219 | |
| CHERRY LANE LITHOGRAPHING | WILLIAM CITTERBART JR PRESIDENT | 15 E BETHPAGE RD | | PLAINVIEW | NY | 11803-4219 | |
| JAMES RICHARD G | | 15 ENGLISH WOODS RD | | BETHEL | ME | 04217 | |
| SCHLUMPF INC | | 15 ENTERPRISE DR | | WINDHAM | ME | 04062-5649 | |
| ROBERT MAYS | | 15 FOX BALE RD | | PORTAGEVILLE | MO | 63873 | |
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | ALLISON BLACKSTONE ART DIRECTORPRODUCTION | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | BIL ART DIRECTOR | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |

9/6/2011
10:41 PM

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | DANIEL VENTURA VICE PRESIDENT CREATIVE SERVICES | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | DAVE WASKLEWICZ ART DIRECTOR | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | JOSH ART DIRECTOR | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |
| KEMP GOLDBERG STRATEGIC MARKETING AND COMMUNICATIONS | KONRAD ORLET ART DIRECTOR | 15 FRANKLIN ST | | PORTLAND | ME | 04101 | |
| MERCHANT DENNIS G | | 15 GARFIELD RD | | AUBURN | ME | 04210 | |
| POSCHE PROMOTIONS | | 15 GILPIN AVE | | HAUPPAUGE | NY | 11788 | |
| POSITIVE PROMOTIONS | PATRICIA BARRY PRODUCTION | 15 GILPIN AVE | | HAUPPAUGE | NY | 11788 | |
| MACLEODS FARM MACHINERY LTD | | 15 HALEY RD | | ANTIGONISH | NS | B2G 2E7 | CANADA |
| RUSHLOW BLAIR L | | 15 HAROLD ST | | PT HAWKESBURY | NS | B9A2Z8 | CANADA |
| CENTRAL MAINE LOGGING AND EXCAVATION | | 15 HIGH ST | | WEST PARIS | ME | 04289 | |
| QURION JOSEPH D | | 15 HUTCHINSON RD | | PERU | ME | 04290 | |
| GENERATION NOW REFORESTATION | | 15 IRENE LN | | COXHEATH | NS | B1R 2K7 | CANADA |
| CUSHMAN GREGORY N | | 15 KIMBALL AVE | | MEXICO | ME | 04257 | |
| SAMPSON BLAISE WJ | | 15 LAKEVIEW DR | | ST. PETERS | NS | B0E3B0 | CANADA |
| HARLOW STEVE L | | 15 LOXBORO RD | | JAY | ME | 04239 | |
| EA ENGINEERING SCIENCE AND TECH | | 15 LOVETON CIR | | SPARKS | MD | 21152-9201 | |
| STRAIT AREA COMMUNITY CURLING CLUB | | 15 MACQUARRIE DR EXT | | PORT HAWKESBURY | NS | B9A 3A3 | CANADA |
| CLANCY DAVID J | | 15 MILLERS ROW | | SPRINGSBORO | OH | 45066 | |
| FEDERAL INSURANCE COMPANY CHUBB | | 15 MOUNTAIN VIEW RD | | WARREN | NJ | 07059 | |
| SMITH SCOTT R | | 15 MULBERRY CIR | | GLADSTONE | MI | 49837 | |
| UNIVERSITY OF NORTH DAKOTA | ENERGY AND ENVIRONMENTAL RESEARCH CTR | 15 N 23RD ST STOP 9018 | | GRAND FORKS | ND | 58202-9018 | |
| COMPUTER IMPRINTABLE LABEL SYSTEMS | | 15 NEW ENGLAND EXECUTIVE OFFICE PAR | | BURLINGTON | MA | 01803 | |
| MARTINEAU DAVID E | | 15 NORTH ST | | DIXFIELD | ME | 04224 | |
| HARTMAN RANDOLPH A | | 15 OLD ORCHARD DR | | KEYSER | WV | 26726-2310 | |
| PAUL RICHARD F | | 15 ORR ST | | WILTON | ME | 04294 | |
| PAULS AUTO GLASS AND UPHOLSTERY | | 15 PAINT S UNIT 2 | | PORT HAWKESBURY | NS | B9A 3J5 | CANADA |
| KINECOR INC | | 15 PAINT ST | | PORT HAWKESBURY | NS | B9A 3J5 | CANADA |
| B AND N DISTRIBUTORS LTD | | 15 PAINT ST UNIT 5 | | HAWKESBURY | NS | B9A 3J5 | CANADA |
| CAMPBELL MICHAEL T | | 15 PARK LN | | BLUES MILLS | NS | B0E2Y0 | CANADA |
| STEPHEN PARKS | | 15 PARKS RD | | GREENFIELD | NS | B6L 4A2 | CANADA |
| ROBERT K GRIFFITH AND ASSOC INC | | 15 PEARL AVE STE A | | PUTNAM | CT | 06260-2408 | |
| DAVIS JARED D | | 15 PLEASANT VIEW FARM RD | | DURHAM | ME | 04222 | |
| INVENSYS SYSTEMS INC | | 15 POND AVE | | FOXBORO | MA | 02035-2006 | |
| BRANDLOGIC GROUP | | 15 RIVER RD | | WILTON | CT | 06897 | |
| BRANDLOGIC GROUP | DWAIN SCHENK FREE LANCE DESIGNER | 15 RIVER RD | | WILTON | CT | 06897 | |
| BRANDLOGIC GROUP | KATHLEEN LAND PRINT PRODUCTION MANAGER | 15 RIVER RD | | WILTON | CT | 06897 | |
| LES TRANSPORTS REGI INC | TOM MORIN SENIOR PARTNER | 15 RUE INDUSTRIELLE | | ST PAMPHILE | QC | | CANADA |
| COMMERCE PAPER COMPANY | | 15 S ONTARIO ST | | TOLEDO | OH | 43603-1747 | |
| SEABOARD IND SUPPLY CO LTD | CRAIG ROBERTS PRESIDENT | 15 SCHOOL ST | | SYDNEY | NS | B1S 3G1 | CANADA |
| DOUGLAS SWIFT | DOUG SWIFT FOREST PRODUCTS | 15 SHIRLEY LN | | FARMINGDALE | ME | 04344 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACINTYRE STEVEN D | | 15 STRAITVIEW ST | | PT HAWKESBURY | NS | B9A2E2 | CANADA |
| FABRA USAINC | UWE BALDWIN PRODUCTIONQUALITY MANAGER | 15 SUNSHINE BLVD | | ORMOND BEACH | FL | 32174 | |
| GLOVER LAURIE L | | 15 TAGGART RD | | RUMFORD | ME | 04276 | |
| MORRISON GARY | | 15 URQUHART ST | | RUMFORD | ME | 04276 | |
| MORRISON GARY A | | 15 URQUHART ST | | RUMFORD | ME | 04276 | |
| GARRETT COUNTY CHAMBER OF COMMERCE | | 15 VISTORS CTR DR | | MCHENRY | MD | 21541 | |
| ON MINERALS MICHIGAN CO | PORT INLAND OPERATION | 15 W COUNTY RD 432 | | GULLIVER | MI | 49840 | |
| HAFENBRACK MARKETING | | 15 W FOURTH ST STE 410 | | DAYTON | OH | 45402 | |
| NOVA AUTOMOTIVE | | 15 WADDELL AVE | | DARTMOUTH | NS | B3B 1K4 | CANADA |
| COURIER CORPORATION | RON GOULART PURCHASING MANAGER | 15 WELLMAN AVE | | NORTH CHELMSFORD | MA | 01863 | |
| REFRIGERANT SERVICES INC | | 15 WILLIAMS AVE | | DARTMOUTH | NS | B3B 1X3 | CANADA |
| ADLEY GREGORY W | | 15 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| INTERGLOBE PRINTING INC | MARTINE MATHIEU DIRECTOR PLANNING AND PROCUREMENT | 150 181E RUE | | BEAUCEVILLE | QC | G5X 3P3 | CANADA |
| INTERGLOBE PRINTING INC | PAULE BUSQUE BUYER | 150 181E RUE | | BEAUCEVILLE | QC | G5X 3P3 | CANADA |
| MINERAL COUNTY SHERIFF TREASURER | | 150 ARMSTRONG ST | | KEYSER | WV | 26726-3500 | |
| TECHNICAL COATING | | 150 BACKHOE RD | | LELAND | NC | 28451 | |
| GREENE TEAM PELLET FUEL CO LLC | BURT MOODY | 150 CARMICHAELS RD | | GARARDS FORT | PA | 15334 | |
| CESSNA BROTHERS | | 150 CESSNA SAWMILL RD | | CLEARVILLE | PA | 15535 | |
| WAGNER ONTARIO FOREST MGMT LTD | | 150 CHURCHILL BLVD | | SAULT STE MARIE | PA | P6A 6W3 | CANADA |
| CHALMERS AND KUBECK INC | | 150 COMMERCE DR | | ASTON | PA | 19014 | |
| MARKEMIMAJE CORP | KIM | 150 CONGRESS ST | | KEENE | NH | 03431-7100 | |
| OXFORD COUNTY MENTAL HEALTH SERVICE | | 150 CONGRESS ST | | RUMFORD | ME | 04276 | |
| B AND B ROOFING INC | | 150 COOKS HILL RD | | CHILLICOTHE | OH | 45601 | |
| PFIZER | JUDY CARUSO FINANCIAL SERVICES AR | 150 E 42ND ST 150MZ21 | | NEW YORK | NY | 10017 | |
| EISENMANN CORP DEL | | 150 E DARTMOOR DR | | CRYSTAL LAKE | IL | 60014-8711 | |
| FOLEY AND LARDNER | VEREX PLZ | 150 E GILMAN ST | | MADISON | WI | 53703-1481 | |
| XPEDX | CAROL PAYNE PURCHASING | 150 E GREG ST | | SPARKS | NV | 89431 | |
| XPEDX | RANDY RASCATI GENERAL MANAGER | 150 E GREG ST | | SPARKS | NV | 89431 | |
| XPEDX | REBECCA CATARINO CUSTOMER SERVICE | 150 E GREG ST | | SPARKS | NV | 89431 | |
| CAKSACKKAR DENNIS G | | 150 E FOREST VIEW COVE | | PADUCAH | KY | 42003 | |
| AMETEK LAND INC | PROCESS ANALYTIC INSTRUMENTS DIV | 150 FREEPORT RD | | PITTSBURGH | PA | 15238-3408 | |
| AMETEK INC | | 150 FREEPORT RD | | PITTSBURGH | PA | 15238 | |
| MEGA POWER INC | | 150 HICKORY RD | | HICKORY | KY | 42051 | |
| OUELLETTES TIRE SERVICE | ARTHUR OUELLETTE | 150 HIGHLAND TER | | MEXICO | ME | 04257-1804 | |
| CASTELL INTERLOCKS INC | | 150 N MICHIGAN AVE | | CHICAGO | IL | 60601 | |
| CENVEO | WENDY SHERIDAN SALES REP | 150 N MYERS ST | | LOS ANGELES | CA | 90033-2109 | |
| COLORGRAPHICS | | 150 N MYERS ST | | LOS ANGELES | CA | 90033-2109 | |
| SMURFIT STONE CONTAINER CORPORATION | ANN LEPPER MANAGERCONSUMER CONVERTING PROCUREMENT | 150 NORTH MICHIGAN AVE | | CHICAGO | IL | 60601-7568 | |
| SMURFIT STONE CONTAINER CORPORATION | GARY MCDANIALS VP FLEXIBLE PACKAGING | 150 NORTH MICHIGAN AVE | | CHICAGO | IL | 60601-7568 | |
| SMURFIT STONE CONTAINER CORPORATION | JEFF DOYLE DIRECTOR CONVERTING PROCUREMENT | 150 NORTH MICHIGAN AVE | | CHICAGO | IL | 60601-7568 | |
| SMURFIT STONE CONTAINER CORPORATION | MARK POLIVKA VP OF PROCUREMENT | 150 NORTH MICHIGAN AVE | | CHICAGO | IL | 60601-7568 | |
| SMURFIT STONE CONTAINER CORPORATION | PAUL DENUNZIO CORPORATEVP | 150 NORTH MICHIGAN AVE | | CHICAGO | IL | 60601-7568 | |
| SEAL RYT CORP | | 150 PLEASANT ST | | EASTHAMPTON | MA | 01027 | |
| SPECTRUMNASCO | | 150 PONY DR | | NEWMARKET | ON | L3Y 7B6 | CANADA |
| MCGUINNESS JAMES A | | 150 RAINTREE DR | | PADUCAH | KY | 42001 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NATCHEZ RAILWAY LLC | | 150 RIVER TERMINAL RD | | NATCHEZ | MS | 39120 | |
| RBP CHEMICAL TECHNOLOGY INC | | 150 S 118TH ST | | MILWAUKEE | WI | 53214-0069 | |
| CATHOLIC EXTENSION SOCIETY | TOM FINNEGAN MANAGER PURCHASING AND PRINT | 150 S WACKER DR 20TH FL | | CHICAGO | IL | 60606 | |
| RAY KENNY ENVIRONMENTAL | | 150 SHALLOT | | NORTH BAY | ON | P1A 3X3 | CANADA |
| ELLIS WILLIAM J | | 150 SULLIVAN AVE | | PADUCAH | KY | 42003 | |
| NORTHERN OIL INC | | 150 US HWY 41 S | | BARAGA | MI | 49908-9789 | |
| VENTURE MEASUREMENTS | | 150 VENTURE BLVD | | SPARTANBURG | SC | 29336 | |
| VINTAGE FILINGS | DIVISION OF PR NEWSWIRE | 150 W 46TH ST | | NEW YORK | NY | 10036 | |
| PROLIFIC GRAPHICS INC | AL ALEXANDER PRESIDENT | 150 WYATT RD | | WINNIPEG | MB | R2X 2X6 | CANADA |
| DELTA DISPOSAL | DELTA SANITATION | 1500 3RD AVE N | | ESCANABA | MI | 49829-2818 | |
| ROSICKY JEROME W | | 1500 7TH ST | | PLOVER | WI | 54467-2569 | |
| BALCOM AGENCY | BILLY VANOSTEN GRAPHIC DESIGN | 1500 BALLINGER | | FT WORTH | TX | 76102 | |
| BALCOM AGENCY | CASSIE KRUEMKE GRAPHIC DESIGN | 1500 BALLINGER | | FT WORTH | TX | 76102 | |
| BALCOM AGENCY | LYNNE SWIHART PRINT PRODUCTION | 1500 BALLINGER | | FT WORTH | TX | 76102 | |
| BALCOM AGENCY | MICK SWINDALL GRAPHIC DESIGN | 1500 BALLINGER | | FT WORTH | TX | 76102 | |
| BALCOM AGENCY | TREY SPRINKLE GRAPHIC DESIGNER | 1500 BALLINGER | | FT WORTH | TX | 76102 | |
| SMITH JASON E | | 1500 BLOCHER RD | | FROSTBURG | MD | 21532 | |
| AFFORDABLE TREE SERVICE | ATTN RANDY KAWSKI | 1500 CTY RD J | | STEVENS POINT | WI | 54482 | |
| WAREHOUSE SPECIALISTS INC | | 1500 DISK DR | | PLOVER | WI | 54467 | |
| BARLOW BRITTANY A | | 1500 E 4TH ST | | DAYTON | OH | 45403 | |
| FOSTER FRANK E | | 1500 E SKYLINE PKWY | | DULUTH | MN | 55805-1546 | |
| PRINT RESOURCES | BRIAN HOLCOMB | 1500 EAST RIVERSIDE DR | | INDIANAPOLIS | IN | 46202 | |
| PRINT RESOURCES | KURT ELINGER | 1500 EAST RIVERSIDE DR | | INDIANAPOLIS | IN | 46202 | |
| PRINT RESOURCES | TIM BROWNING | 1500 EAST RIVERSIDE DR | | INDIANAPOLIS | IN | 46202 | |
| PRINT RESOURCES | TONI FOLZENLOGEL | 1500 EAST RIVERSIDE DR | | INDIANAPOLIS | IN | 46202 | |
| ROONEY PRINTING | DALE ZWIEFELHOFER GENERAL MANAGER | 1500 FIRST AVE | | CHIPPEWA FALLS | WI | 54729 | |
| UNITED STEEL AND FASTENERS INC | | 1500 INDUSTRIAL DR | | ITASCA | IL | 60143 | |
| PIONEER INDUSTRIAL CORP | | 1500 IRVIN COBB DR | | PADUCAH | KY | 42003 | |
| ALSTOM POWER INC | | 1500 JAMIKE AVE | | ERLANGER | KY | 41018 | |
| PADUCAH AND LOUISVILLE RR | | 1500 KENTUCKY AVE | | PADUCAH | KY | 42003-2893 | |
| LAMARCH STEVE P | | 1500 LAKE SHORE DR | | ESCANABA | MI | 49829 | |
| GTC GRAPHIC SERVICES | BOB ERTELL MANAGER PRINT DEPARTMENT | 1500 LIBERTY RIDGE DR STE 100 | | WAYNE | PA | 19087 | |
| PLANCO | BOB ERTELL PRINT MANAGER | 1500 LIBERTY RIDGE DR STE 100 | | WAYNE | PA | 19087 | |
| FALCONITE FARMS | | 1500 LUIGS RD | | PADUCAH | KY | 42001 | |
| COMCAST CORPORATION | BERNADETTE MONGELLI MANAGER INVESTOR RELATIONS | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | BETH E HESS SENIOR DIRECTOR OF PURCHASING | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | DEBBIE HESS BRANDS COMMUNICATIONS | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | DEBORAH GROSSMAN DIRECTOR SUPPLIER DIVERSITY | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | JEFF ALEXANDER PUBLIC RELATIONS MGR | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | ROBERT E SLOUGH III PURCHASING MANAGER | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| COMCAST CORPORATION | SANDRA THOMAS CREATIVE DIRECTOR | 1500 MARKET ST 30TH FL E | | PHILADELPHIA | PA | 19102-2148 | |
| VIDEOJET TECHNOLOGIES INC | | 1500 MITTEL BLVD | | WOOD DALE | IL | 60191-1073 | |
| GRAPHIC PACKAGING | ANNEMARIE LOCHNER | 1500 NICHOLAS BLVD | | ELK GROVE VILLAGE | IL | 60007 | |
| ASHLAND INC | | 1500 PINECROFT RD STE 300 | | GREENSBORO | NC | 27407 | |
| ROTADYNE ROLL GROUP | | 1500 PROGRESS W LN | | OFALLON | MO | 63366 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SVENDBY BRYAN M | | 1500 S CHICKADEE LN | | APPLETON | WI | 54915-4075 | |
| HANSON REPORTING | TAMMY L HANSON CER 7005 | 1500 SO 30TH ST | | ESCANABA | MI | 49829 | |
| YOH SERVICES LLC | | 1500 SPRING GARDEN ST | | PHILADELPHIA | PA | 19130 | |
| NORTH AMERICAN PUBLISHING CO | NAPCO | 1500 SPRING GARDEN ST STE 1200 | | PHILADELPHIA | PA | 19130-4094 | |
| MARATHON PRESS INC | STUB WELLS OPERATIONS MANAGER | 1500 SQUARE TURN BLVD | | NORFOLK | NE | 68701-2292 | |
| PORTAGE COUNTY EMERGENCY MANAGEMENT | | 1500 STRONGS AVE | | STEVENS POINT | WI | 54481 | |
| SANDY CORPORATION | EMILY PASQUIER PROD MGR | 1500 W BIG BEAVER | | TROY | MI | 48084 | |
| | MAUREEN WALSH CRM OPERATIONS DIRECTOR | 1500 W BIG BEAVER | | TROY | MI | 48084 | |
| SANDY CORPORATION | | 1500 W BIG BEAVER | | TROY | MI | 48084 | |
| ROY YONKER | | 15001 FOX RUN RD SE | | OLDTOWN | MD | 21555 | |
| CLAUDE BOURGEOIS CARRIERS INC | | 15002 MAIN ST | | CHETICAMP | NS | B0E 1H0 | CANADA |
| KEPLINGER STEVEN R | | 15004 SOUTH RIDGE RD | | FORT ASHBY | WV | 26719 | |
| XPEDX SC ROLL WAREHOUSE | | 15005 NORTHAM ST | | LA MIRADA | CA | 90638 | |
| GOLD CREEK LOGGING | ARMAND KOLPACK | 15008 W GOLD CREEK LN | | BOWLER | WI | 54416 | |
| AMERICINN OF PLOVER | | 1501 AMERICAN DR | | PLOVER | WI | 54467 | |
| SEMMERLING SHANNON K | | 1501 BRAWLEY ST | | STEVENS POINT | WI | 54481-3509 | |
| ZICK JOHN V | | 1501 COUNTY RD C | | STEVENS POINT | WI | 54481-9009 | |
| MONARCH LITHO INC | DAVID LOPEZ SALES | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | GARY SAKATA PRODUCTION | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | GEORGE LOPEZ OWNER | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | JORGE CHINCHILLA WAREHOUSE MANAGER | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | MANUEL FRANCO | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | RICK ADAMS SALES | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | ROBERT LOPEZ OWNER | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | SERGIO LOPEZ SALES | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | SERIGO LOPEZ SALES | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | TEMOC DIAZ PRESS SUPERVISOR | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| MONARCH LITHO INC | WANDA INGRAM PURCHASING | 1501 DATE ST | | MONTEBELLO | CA | 90640-6324 | |
| LE PEABODY AND ASSOCIATES INC | | 1501 DUKE ST STE 200 | | ALEXANDRIA | VA | 22314-3449 | |
| MCCORMICKARMSTRONG | DOUG TOMPKINS VP OPERATIONS | 1501 E DOUGLAS | | WICHITA | KS | 67211 | |
| MCCORMICKARMSTRONG | JAKE SHAFFER PRESIDENT | 1501 E DOUGLAS | | WICHITA | KS | 67211 | |
| MCCORMICKARMSTRONG | ROBERT SOWERS PURCHASING | 1501 E DOUGLAS | | WICHITA | KS | 67211 | |
| GRAPHIC PACKAGING INTERNATIONA | CINDY ANDERSON PLANT MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | CINDY ROY PRODUCTION COORDINATOR | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | CINDY WYATT PLANT MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | CLINT STAUFF PAPER CONVERTING MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | DOUG BIGGS PRESSROOM MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | JEFF DOYLE MANAGERCONSUMER CONVERTING PROCUREMENT | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | JODY DEMORE SALES | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | JOHN BRADLEY SALES | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | JOHN ROBERTS | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | JULIE ROBINSON GENERAL MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | KATHY HARTER ACCOUNTS PAYABLE | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | KURT ZIMMERMAN DIRECTOR OF OPERATIONS | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | LINDA LEONHARD QUALITY MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | LYNETTE KRUMM CUSTOMER SERVICE MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GRAPHIC PACKAGING INTERNATIONA | MARK POLIVKA DIRECTOR CONVERTING | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | PROCUREMENT | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | MIKE WILSON CONTROLLER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | PATTY JENKINS SALES | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | PAUL DENUNZIO DIVISION MARKETING MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | PAUL DENUNZIO SENIOR VP PURCHASING | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | SANDRA DIEHL | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | SCOTT MCFARLANE GENERAL MANAGER CONSUMER PKG | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | TRISH ACCOUNTS PAYABLE | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| GRAPHIC PACKAGING INTERNATIONA | TRISH SMITH QUALITY CONTROL MANAGER | 1501 INDIANA AVE | | SAINT CHARLES | IL | 60174 | |
| JB STITCHES INC | | 1501 N 26TH ST | | ESCANABA | MI | 49829 | |
| RAMADA STEVENS POINT | | 1501 N POINT DR | | STEVENS POINT | WI | 54481 | |
| GENERAL ELECTRIC CO | MOTORS AND INDUSTRIAL SYSTEMS | 1501 ROANOKE BLVD | | SALEM | VA | 24153-6422 | |
| MYRON AND JOSEPHINE LASKA | | 1501 STATE HWY 66W | | STEVENS POINT | WI | 54481 | |
| EVERS GREGORY J | | 1501 W LAWRENCE ST | | APPLETON | WI | 54911-4932 | |
| R R DONNELLEY MENDOTA INC | BETH MILLER PAPER | 1501 WASHINGTON ST | | MENDOTA | IL | 61342-1476 | |
| R R DONNELLEY MENDOTA INC | DIANE SPIEGEL REJECTS | 1501 WASHINGTON ST | | MENDOTA | IL | 21756-1476 | |
| ROBERT W HENDERSHOT | | 15014 MOUNTAIN RD | | HANCOCK | MD | 55812 | |
| STEWARTS BIKES AND SPORTD | | 1502 E SUPERIOR ST | | DULUTH | MN | 55812 | |
| MR KLEAN MAINTENANCE | | 1502 SHERIDAN RD | | ESCANABA | MI | 49829-1827 | |
| ELLIS GIDGET A | | 1502 WEST SIDE RD | | CARTHAGE | ME | 04224 | |
| ELLIS RONALD M | | 1502 WEST SIDE RD | | CARTHAGE | ME | 04224 | |
| SMYTH COMPANIES INC | CRAIG ROSENTHAL PRODUCTION MANAGER | 1503 14TH ST | | AUSTIN | MN | 55912 | |
| SMYTH COMPANIES INC | ED WRIGHT PLANT MANAGER | 1503 14TH ST | | AUSTIN | MN | 55912 | |
| SMYTH & CO | ED WRIGHT | 1503 14TH ST NE | | AUSTIN | MN | 55912 | |
| SMYTH AND CO | ED WRIGHT | 1503 14TH ST NE | | AUSTIN | MN | 55912 | |
| SMYTH COMPANIES INC | CANDY RECTOR OFFICE MANAGER | 1503 14TH ST NE | | AUSTIN | MN | 55912 | |
| SMYTH COMPANIES INC | KRISTIN DECOUX BUYER | 1503 14TH ST NE | | AUSTIN | MN | 55912 | |
| JOHN DENFELD | | 1503 E BIG RAPIDS RD | | STRATFORD | WI | 54484 | |
| FRYMAN PAMELA A | | 1503 E MEADOW GROVE BLVD | | APPLETON | WI | 54915-4635 | |
| JOHNSON STEVEN J | | 1503 W WISCONSIN AVE | | GLADSTONE | MI | 49837 | |
| MCLEAN PACKAGING CORPORATION | BOB WACKES VP AND GM | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | ED MALLOY DIRECTOR OF PURCHASING | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | JEFF BESNICK FOLDING CARTON MGR | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | JOHN NGUYEN PLANNER | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | LINDA NUNN SCHEDULING COORDINATOR | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | LINDA WALKER PURCHASING | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| MCLEAN PACKAGING CORPORATION | RICH CARTER PURCHASING | 1504 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| HEDSTROM LUMBER CO INC | DOUG MAGEE | 1504 GUNFLINT TRL | | GRAND MARAIS | MN | 55604-2000 | |
| NEWARK INONE | | 1504 SANTA ROSA RD RM 115 | | RICHMOND | VA | 23229-5109 | |
| BELLEFEUIL JASON L | | 1504 SOUTH 15TH ST | | SIOUX FALLS | SD | 57105 | |
| MAILWAY PRINTERS | TERRY NIELSON PRESIDENT | 1504 W 51ST ST | | SIOUX FALLS | SD | 57105 | |
| BELL CANADA | | 1505 BARRINGTON ST | | HALIFAX | NS | B3J 2W3 | CANADA |
| MINISTER OF FINANCE PROPERTY ONLIN | | 1505 BARRINGTON ST | | HALIFAX | NS | B3J 2Y3 | CANADA |
| J H MILLER | | 1505 DOGTOWN RD | | BENTON | KY | 42025 | |
| KEIM BLUE | | 1505 MAIN ST | | DIXFIELD | ME | 04224 | |
| BROMAN TRUDY | | 1505 MONTANA | | GLADSTONE | MI | 49837 | |
| BROMAN TRUDY A | | 1505 MONTANA AVE | | GLADSTONE | MI | 49837 | |
| V AND H INC | | 1505 S CENTRAL AVE | | MARSHFIELD | WI | 54449 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNISOURCE CANADA INC | AL CALDWELL SALES REPRESENTATIVE | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | BOB RADTKE OPERATIONS MANAGER | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | BRAD WILSON SALES REPRESENTATIVE | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | ED LEW MERCHANDISER | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | STEPHEN MILLS MERCHANDISER | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | STEVE EARL SALES MANAGER | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | VICKI SCHIMMER MERCHANDISER | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| UNISOURCE CANADA INC | ZINA FRANCIS SALES REPRESENTATIVE | 1505 SISE RD | | LONDON | ON | N6N 1E1 | CANADA |
| TERRY GARRETT H | | 1505 ST RT 123 | | BARDWELL | KY | 42023 | |
| VANABEL JOHN R | | 1505 W KIMBERLY AVE | | KIMBERLY | WI | 54136-1219 | |
| VANABEL RICHARD J | | 1505 W KIMBERLY AVE | | KIMBERLY | WI | 54136-1219 | |
| MARCOTTS TRUCKING | | 15056 N CAT LIN AVE | | DORCHESTER | WI | 54425 | |
| CARLSON DENNIS D | | 1506 15TH ST | | CLOQUET | MN | 55720-3107 | |
| MJB INDUSTRIES INC | | 1506 CLEVELAND AVE | | MARINETTE | WI | 54143-3921 | |
| BRICCO PAT M | | 1506 MINNEAPOLIS AVE | | GLADSTONE | MI | 49837 | |
| JODOCY PENNY A | | 1506 WISCONSIN AVE | | GLADSTONE | MI | 49837 | |
| PEARSON RYAN J | | 1507 BLAKE CT | | FAIRBORN | OH | 45324 | |
| MALONEY LANDSCAPING | | 1507 E NEWBERRY ST | | APPLETON | WI | 54915-2723 | |
| GLADYS M SULLIVAN | | 151 ADAMS AVE | | WARFORDSBURG | PA | 17267 | |
| HJ ENTERPRISES LTD | | 15079 HWY 224 COOKS CORNER | | SHUBENACADIE | NS | B0N 2H0 | CANADA |
| LANTHIER MARK J | | 1508 CEDAR ST | | NIAGARA | WI | 54151 | |
| PRIMEQUIP GROUP INC | | 1508 COTTONWOOD LN | | SARATOGA SPRINGS | UT | 84045 | |
| ERDMANN CORP | | 1508 D 5TH AVE | | CALVERT CITY | KY | 42029 | |
| DAVID SCHNAUTZ | | 1508A N KAISER RD | | PARK FALLS | WI | 54552 | |
| GARY SHEMON TRUCKING INC | | 1509 BEARHEAD RD | | ELY | MN | 55731 | |
| ASHCRAFT FLOYD H | | 1509 BUCHANAN LN | | KEVIL | KY | 42053 | |
| STACEY JOHN | | 1509 LAKE SHORE DR | | ESCANABA | MI | 49829 | |
| STACEY JOHN D | | 1509 LAKE SHORE DR | | ESCANABA | MI | 49829 | |
| BERGEON MICHAEL J | | 1509 MICHIGAN AVE | | GLADSTONE | MI | 49837 | |
| LEISNER LARRY A | | 1509 S 14TH ST | | ESCANABA | MI | 49829 | |
| FLECK OLIVIA M | | 151 ADAMS AVE | | PORT EDWARDS | WI | 54469-1305 | |
| SWANSON FLO SYSTEMS | | 151 CHESHIRE LN N STE 700 | | PLYMOUTH | MN | 55441 | |
| RUMFORD FIRE DEPT | | 151 CONGRESS ST | | RUMFORD | ME | 04276 | |
| SAUTNER MICHAEL | | 151 CRANBERRY RD | | WISCONSIN RAPIDS | WI | 54494 | |
| SAUTNER MICHAEL J | | 151 CRANBERRY RD | | WISCONSIN RAPID | WI | 54494-1866 | |
| DWYER BROTHERS LOGGING | | 151 GALLOPING HILL RD | | LYNDONVILLE | VT | 05851 | |
| PONOZZO LOGGING | | 151 GIBBS CITY RD | | IRON RIVER | MI | 49935 | |
| BOL WOOD SERVICE INC | | 151 GRENDELL RD | | MAPLETON | ME | 04757 | |
| HILL SEAN C | | 151 HAMPTON RD | | CENTERVILLE | OH | 45459 | |
| LANDIS OFFICE CENTER INC | | 151 N CENTRE ST | | CUMBERLAND | MD | 21502-2390 | |
| CARLETON/VICTORIA FOREST | PRODUCTS MARKETING BOARD | 151 PERKINS WAY | | FLORENCEVILLE | NB | E7L 3P6 | CANADA |
| W E ANDREWS | BILL SYBALSKY SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | CHUCK BAKER SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | DAN SHEA SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | DAVE ANDERSON SR ACCOUNT EXEC | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | DAVE LABROAD PRESIDENT | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | DAVE WILLIAMS SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | GREEG SANTINI SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | JIM RITCHIE SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| W E ANDREWS | JOHN VESIA PRODUCTION MANAGER | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | KENNETH FRIEDLAND SALES MANAGER | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | LAURIE MONGILLO VICE PRESIDENT SALES AND MARKETING | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | MARK KRUSCH SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | MIKE AMUM SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | MIKE CONLEY SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | ROBERT HANSON PURCHASING | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | ROXANNE BAILEY SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | SCOTT BOLLIGER SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | SCOTT PATTENAUDE PURCHASING | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| W E ANDREWS | TOM DOUQUETTE SALES | 151 REDSTONE RD | | MANCHESTER | CT | 06040-8754 | |
| PAPER MART INC | HOWARD CHUBBUCK BUYER | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PAPER MART INC | HOWARD LEVEY VP | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PAPER MART INC | JASON LEVEY CONTROLLER | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PAPER MART INC | JERRY LEVEY VP | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PAPER MART INC | JONATHAN BLOCK VP | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| PAPER MART INC | MATHEW VINCENT SALES | 151 RIDGEDALE AVE | | EAST HANOVER | NJ | 07936 | |
| CANADIAN INSTITUTE OF FORESTRY | | 151 RUE SLATER ST STE 504 | | OTTAWA | ON | K1P 5H3 | CANADA |
| WEBB STEVIE F | | 151 SUMMERSIDE BAYFIELD RD | | AFTON | NS | B0H 1A0 | CANADA |
| LADD ALBERT L | | 151 SWIFT RIVER RD | | BYRON | ME | 04275 | |
| LAFOE LOGGING LLC | BRIAN LAFOE | 151 TARBOX HILL RD | | ORLEANS | VT | 05860 | |
| WAJAX INDUSTRIES LTD | | 151 THORNHILL DR | | DARTMOUTH | NS | B3B 1S2 | CANADA |
| NELSON JOHN R | | 151 WASHINGTON AVE | | PORT EDWARDS | WI | 54469 | |
| NELSON STEPHEN T | | 151 WASHINGTON AVE | | PT EDWARDS | WI | 54469-1313 | |
| MUN OF THE DIST OF GUYSBOROUGH | GUYSBOROUGH WASTE MGT FACILITY | 151 WASTE MANAGEMENT RD | | BOYLSTON | NS | B0H 1G0 | CANADA |
| THOMAS HOTMAR | | 151 WEST MADISON ST | | WATERLOO | WI | 53594 | |
| RYAN MACNEIL | | 151 WILSON RD | | RESERVE MINES | NS | B1E 1L1 | CANADA |
| JAMES D ACERS CO INC | | 1510 12TH ST | | CLOQUET | MN | 55720 | |
| WALLOCH TONYA A | | 1510 21ST AVE S APT 3 | | WISC RAPIDS | WI | 54495-5824 | |
| WARRAS KYLIE R | | 1510 23RD ST N APT F | | WISC RAPIDS | WI | 54494-2193 | |
| HEISER DENNIS C | | 1510 46TH ST S | | WISC RAPIDS | WI | 54494-7010 | |
| EASTERN DISTRIBUTION INC | | 1510 ANTIOCH CHURCH RD | | GREENVILLE | SC | 29606 | |
| MERDAN RICHARD J | | 1510 CLYDE AVE | | WISC RAPIDS | WI | 54494-7919 | |
| DETROIT STOKER CO LLC | | 1510 E 1ST ST | | MONROE | MI | 48161-1915 | |
| GUCKENBERGER DONALD J | | 1510 E CASS ST APT 4 | | APPLETON | WI | 54915-5908 | |
| WICZEK TROY A | | 1510 GREENTREE DR | | PLOVER | WI | 54467-2300 | |
| JAMES AND SHERRIE ZORTMAN | | 1510 MATTHEWS ST | | MERRILL | WI | 54452 | |
| GRAY SANDRA | | 1510 OAK ST | | WISC RAPIDS | WI | 54494-4541 | |
| PLANTE JESSE | | 1510 RANGER RD | | WISC RAPIDS | WI | 54494-9248 | |
| PLANTE VICTORIA | | 1510 RANGER RD | | WISC RAPIDS | WI | 54494-9248 | |
| VINCENT EDWARD M | | 1510 SUFFIELD OAKS LN | | SUFFIELD | OH | 44260 | |
| GOTTA GO RENTALS | | 1510 TOWNLINE RD | | WISCONSIN RAPIDS | WI | 54494 | |
| WASSHAUSEN NICOLE | | 1510 WHITROCK AVE | | WISC RAPIDS | WI | 54494 | |
| JONES TODD R | | 1510T LAUREL RIDGE RD S | | CUMBERLAND | MD | 21502 | |
| JONES TODD | | 1510T LAUREL RIDGE RD SW | | CUMBERLAND | MD | 21502 | |
| WISCONSIN RAPIDS FIRE DEPT | | 1511 12TH ST S | | WISCONSIN RAPIDS | WI | 54494 | |
| HUTKOWSKI JERRY L | | 1511 4TH ST | | PORT EDWARDS | WI | 54469 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JD CATTLE COMPANY | | 1511 90TH ST S | | WISCONSIN RAPIDS | WI | 54494 | |
| YETTER JAMES P | | 1511 90TH ST S | | WISC RAPIDS | WI | 54494-9319 | |
| RONALD AND SHIRLEY FOELLMI | | 1511 CAROLINE ST | | LA CROSSE | WI | 54603 | |
| JIRSCHELE DALE L | | 1511 CLYDE AVE | | WISC RAPIDS | WI | 54494-6483 | |
| ATK ENTERPRISES INC | | 1511 E SUPERIOR ST | | DULUTH | MN | 55812 | |
| BROWN JEFFREY L | | 1511 HIGHLAND AVE | | WISC RAPIDS | WI | 54494-8563 | |
| QUALITY EXECUTION INC | | 1511 MAIN ST | | MOUNT VERNON | IN | 47620 | |
| GEORGE BOUDREAU AND SONS LTD | | 1511 RTE 133 | | GRAND-BARACHOIS | NB | E4P 8C9 | CANADA |
| GLODOWSKI JEROME A | | 1511 S BIRON DR | | WISC RAPIDS | WI | 54494-1866 | |
| DEPAS RAYMOND D | | 1511 SOUTH 15TH | | ESCANABA | MI | 49829 | |
| DEPAS DENNA M | | 1511 SOUTH 15TH ST | | ESCANABA | MI | 49829 | |
| DEPAS DEVON A | | 1511 SOUTH 15TH ST | | ESCANABA | MI | 49829 | |
| HONEYWELL MEASUREX CORP | | 1511 W MAIN AVE STE 200 | | DE PERE | WI | 54115 | |
| ENERSON GARY | | 1511 WASHINGTON ST | | WISC RAPIDS | WI | 54494-3553 | |
| RECH TIMOTHY M | | 1511 WOODLAND GREENS BLVD | | SPRINGBORO | OH | 45066-9686 | |
| RYBICKI ROGER E | | 1512 ADLER RD | | MARSHFIELD | WI | 54449-2539 | |
| MANCHESKI JEFFREY B | | 1512 BRENDA DR | | PLOVER | WI | 54467-2314 | |
| ALLEGHENY FORESTLANDS LLC | | 1512 E FRANKLIN ST STE104 | | CHAPEL HILL | NC | 27514 | |
| ORION CONSULTING LLC | | 1512 HAMPTON RD | | CHARLESTON | WV | 25314 | |
| GREG WEGLARZ | | 1525 ROBINSON RD | | GRANTSBURG | WI | 54840 | |
| LISA JEFFREY A | | 1513 FRISCH RD | | PLOVER | WI | 54467 | |
| JAMES WAGNER | | 1513 MINNEAPOLIS AVE | | MADISON | MI | 53711 | |
| TRUDEAU PAUL A | | 1513 UNIVERSITY AVE RM 4158 | | GLADSTONE | MI | 49837 | |
| UW EAU CLAIRE CONSORTIUM | UW MADISON 266D MECHANICAL ENGINEER | 1513 UNIVERSITY AVE | | MADISON | WI | 53706 | |
| SIKVORONSKI PAUL J | | 1514 LOCKWARD AVE | | KINGSFORD | MI | 49802-4318 | |
| CAMPBELL CRYSTAL L | | 1514 E MEADOW GROVE BLVD | | APPLETON | WI | 54915-4600 | |
| CAMPBELL DREW S | | 1514 E MEADOW GROVE BLVD | | APPLETON | WI | 54915-4600 | |
| WISCONSIN PAPERBOARD CORP | THE NEWARK GROUP | 1514 E THOMAS AVE | | MILWAUKEE | WI | 53211-4363 | |
| GLOVER JEFFREY A | | 1514 MAIN ST | | DIXFIELD | ME | 04224 | |
| NELSON PAUL J | | 1514 SOUTH 13TH ST | | ESCANABA | MI | 49829 | |
| BRISENDINE NEIL S | | 1515 BAKERS WORK RD | | BURNS | TN | 37029 | |
| GRAPHIC COMMUNICATIONS HOLDING | | 1515 DEKALB PIKE | | BLUE BELL | PA | 19422 | |
| FIDLAR PRINTING CO | TOM PURPLE VP SALES | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | BOB BARSTOW DIRECTOR OPERATIONS | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | BOB REAVES ACCOUNT REP | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | COLLEEN STAHL CSR | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | DENNIS BEQUEAITH PRODUCTION MGR | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | SALLY A MORROW ASST PRODUCTION MANAGER | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| FIDLAR PRINTING CO | TIM KILFOY PRESIDENT | 1515 E KIMBERLY RD | | DAVENPORT | IA | 52807-1924 | |
| WATKINS LITHOGRAPHIC INC | EDDY WATKINS OWNER | 1515 GENTRY ST | | NORTH KANSAS CITY | MO | 64116-3806 | |
| WATKINS LITHOGRAPHIC INC | JANA CASON PURCHASING | 1515 GENTRY ST | | NORTH KANSAS CITY | MO | 64116-3806 | |
| PRECISION PUBLISHING | CHARLIE KEIGER PRESIDENT | 1515 MOCKINGBIRD LN STE 208 | | CHARLOTTE | NC | 28209 | |
| PERFORMANCE PROCESS INC | | 1515 REIDEL RD | | MUNDELEIN | IL | 60060-4477 | |
| PRIORITY EXPRESS TRANSPORTATION | | 1515 S BREIEL BLVD STE B | | MIDDLETOWN | OH | 45044 | |
| CITY OF STEVENS POINT | | 1515 STRONGS AVE | | STEVENS POINT | WI | 54481-3543 | |
| STEVENS POINT CITY TREASURER | | 1515 STRONGS AVE | | STEVENS POINT | WI | 54481 | |
| DULUTH GOSPEL TABERNACLE | | 1515 W SUPERIOR ST | | DULUTH | MN | 55806 | |

9/6/2011
10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CANAM CHAINS AND PLASTIC LTD | | 15151 SE INDUSTRIAL WAY | | CLACKAMAS | OR | 97015 | |
| BARRON MARK S | | 1516 17TH AVE S | | ESCANABA | MI | 49829 | |
| PORTAGE COUNTY TREASURER | | 1516 CHURCH ST | | STEVENS POINT | WI | 54481 | |
| PETE SHARON S | | 1517 3RD AVE SOUTH | | ESCANABA | MI | 49829 | |
| MIDLAND NATIONAL | | 1517 N ANKENY BLVD STE E | | ANKENY | IA | 50021 | |
| RELIANT REHAB SERVICE AND SUPPLY LLC | TOM PANKOW GMPROCUREMENT STRATEGY | 1517 N OAK AVE | | MARSHFIELD | WI | 54449 | |
| SIELAFF THOMAS M | | 1517 RIVER ST | | NIAGARA | WI | 54151-1545 | |
| AVERY DENNISON | | 15178 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| ACTION BATTERY WHOLESALERS INC | HWSS | 15179 YELLOW PINE ST NW | | ANDOVER | MN | 55304 | |
| XCEL ENERGY | | 1518 CHESTNUT AVE | | MINNEAPOLIS | MN | 55403-1232 | |
| K A STEEL CHEMICALS INC | | 15185 MAIN ST | | LEMONT | IL | 60439 | |
| MULTHAUPT WILLIAM | | 1519 S 14TH ST | | ESCABANA | MI | 49829 | |
| MULTHAUPT WILLIAM | | 1519 S 14TH ST | | ESCANABA | MI | 49829 | |
| COULTER ROBERT R | | 15190 FARMERSVILLEGRATI | | FARMERSVILLE | OH | 45325 | |
| UNISOURCE WORLDWIDE INC | JOHN TIENKEN SALES | 15195 OAK RANCH DR | | VISALIA | CA | 93292 | |
| BIXBY JASON W | | 1519 ELM RD | | MAPLE GROVE | MN | 55311 | |
| HANNEMAN GARY A | | 152 17TH AVE N | | WISC RAPIDS | WI | 54495-2448 | |
| PENDEL ANDREW J | | 152 EWING LN | | FANCY FARM | KY | 42039 | |
| G AND N FORESTRY SERVICES LTD | | 152 FAIRWAY AVE | | SHUBENACADIE | NS | B0N 2H0 | CANADA |
| METAL SAMPLES CO INC | | 152 METAL SAMPLES RD | | MUNFORD | AL | 36268 | |
| STOVALL BRIAN E | | 152 STATE RT 1591 | | BARDWELL | KY | 42023 | |
| PHC WOODLAND SERVICES LLC | | 152 VIGESNEY ST | | ELKINS | WV | 26241 | |
| DEBRUIN KEITH A | | 152 W GREENFIELD DR | | LITTLE CHUTE | WI | 54140-1133 | |
| KANE ROBERT T | | 1520 BEACON ST | | KEYSER | WV | 26726 | |
| KANE RONDA | | 1520 BEACON ST | | KEYSER | WV | 26726 | |
| KANE RONDA M | | 1520 BEACON ST | | KEYSER | WV | 26726 | |
| BLACKMAN LARRY J | | 1520 BRYAN RD | | BOAZ | KY | 42022 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | 1520 CATON CTR DR STE N | | BALTIMORE | MD | 21227 | |
| STRONG BRIAN A | | 1520 DALY AVE | | WISC RAPIDS | WI | 54494-4759 | |
| KANAWHA MANUFACTURING CO | BUFFALO MANUFACTURING CO DIV | 1520 DIXIE ST | | CHARLESTON | WV | 25311-1904 | |
| DOLAN TERRENCE D | | 1520 HUNTINGTON AVE | | WISCONSIN RAPIDS | WI | 54494-7935 | |
| COLLINITE CORP | | 1520 LINCOLN AVE | | UTICA | NY | 13502-5200 | |
| SMITH RICHARD A | | 1520 MAIN ST | | READFIELD | ME | 04355 | |
| PERRY RODNEY C | | 1520 MEADOW LN | | PADUCAH | KY | 42003 | |
| TORK FONDER | | 1520 N HWY 45 SO | | ANTIGO | WI | 54409 | |
| HUMIDIFIRST CO | | 1520 NEPTUNE DR | | BOYNTON BEACH | FL | 33426 | |
| BARTECK MARY L | | 1520 SHERWOOD CT | | WISCONSIN RAPIDS | WI | 54494-7958 | |
| STREETS DANIEL S | | 1520 TERRI ST | | KEYSER | WV | 26726 | |
| BRUCE ALDERTON | | 15204 BRANDYWINE DR SW | | CUMBERLAND | MD | 21502 | |
| ENERGYATLANTICA TM ENERGY CONSULTING INC | | 1521 GRAFTON ST | | HALIFAX | NS | B3J 2B9 | |
| FESENFELD BRIELLE | MR TODD MCDONALD | 1521 JONATHANS CT | | PLOVER | WI | 54467-2322 | |
| MARATHON COUNTY COUNCIL OF SAFETY | ATTN JANIS KINGNIELSON | 1521 METRO DR STE 204 | | SCHOFIELD | WI | 54476 | |
| WEST MARK J | | 1521 MINNEAPOLIS AVE | | GLADSTONE | MI | 49837 | |
| WEST PENNY A | | 1521 MINNEAPOLIS AVE | | GLADSTONE | MI | 49837 | |
| BLANCHARD SCHAEFER | KEITH KLEID PRODUCTION MANAGER | 1521 NORTH COOPER ST STE 600 | | ARLINGTON | TX | 76011 | |
| BLANCHARD SCHAEFER | LYNNE SWIHART DIRECTOR PRODUCTION SERVICES | 1521 NORTH COOPER ST STE 600 | | ARLINGTON | TX | 76011 | |
| ZBLEWSKI BROS LLC | | 1521 PORTER RD | | PLOVER | WI | 54467-2064 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OCEAN SPRAY CRANBERRIES INC | | 1522 NECEDAH RD | | BABCOCK | WI | 54413 | |
| VANEL SACKER PHILIP J | | 1522 SOUTH 13TH ST | | ESCANABA | MI | 49829 | |
| HURD BRENDA M | | 1522 SOUTH 14TH ST | | ESCANABA | MI | 49829 | |
| DYSON CONVEYOR MAINTENANCE | | 1523 25TH AVE N | | BESSEMER | AL | 35023-3614 | |
| MADER SCOTT A | | 1523 S WALDEN AVE | | APPLETON | WI | 54915-3847 | |
| WOJTALEWICZ JEROME V | | 1524 N 2ND DR | | STEVENS POINT | WI | 54481-9623 | |
| WATERS INDUSTRIAL SUPPLY CO INC | | 1525 N BARKER RD | | BROOKFIELD | WI | 53008-0805 | |
| QUICKCRAFT INC | | 1525 PERRY DR S W | | CANTON | OH | 44710-1098 | |
| CAROLFI DOUGLAS A | | 1526 4TH ST N | | RUDOLPH | WI | 54475-9718 | |
| JOE PENARD | | 1526 60TH ST | | TURTLE LAKE | WI | 54889 | |
| MODERN GRAPHICS | BOB BACON SALES | 1527 102ND AVE N | | SAINT PETERSBURG | FL | 33716 | |
| MODERN GRAPHICS | JACK ALLARD PURCHASING MANAGER | 1527 102ND AVE N | | SAINT PETERSBURG | FL | 33716 | |
| MODERN GRAPHICS | LESLIE MAUGER SALES | 1527 102ND AVE N | | SAINT PETERSBURG | FL | 33716 | |
| MODERN GRAPHICS | RICK MCELROY SALES | 1527 102ND AVE N | | SAINT PETERSBURG | FL | 33716 | |
| DOVER ENGINEERED SYSTEMS INC | | 1527 WESTCHESTRE BLVD | | WESTCHESTER | IL | 60154 | |
| YMCA OF GREATER ST LOUIS | JENNIFER HAGAN DESIGNER | 1528 LOCUST ST | | ST LOUIS | MO | 63103-1897 | |
| FIX DARWOOD L | | 1529 H RD | | BARK RIVER | MI | 49807 | |
| ACCURATE LOGGING LLC | | 153 AIKENS RD | | CREEKSIDE | PA | 15732 | |
| IRVIN A SOPER | | 153 BOOTHBY RD | | LIVERMORE | ME | 04253 | |
| DOLLOFF BENJAMIN A | | 153 COMMON RD | | DIXFIELD | ME | 04224 | |
| SCHOMER FOREST PRODUCTS INC | JOSEPH SCHOMER | 153 CTY RD N | | NIAGARA | WI | 54151 | |
| TOWN OF FARMINGTON TAX COLLECTOR | | 153 FARMINGTON FALLS RD | | FARMINGTON | ME | 04938-6403 | |
| XPEDX PAPER AND GRAPHICS | ROB GOSSELIN STORE MANAGER | 153 GREEN ST | | WORCESTER | MA | 01604-4125 | |
| SMALL WOODLAND OWNERS ASSN OF ME | SWOAM | 153 HOSPITAL ST | | AUGUSTA | ME | 04332 | |
| TOWNSEND GEORGE R | | 153 PASSACONWAY RD | | WATERFORD | ME | 04088 | |
| BELSKIS DAVID W | | 153 ROXBURY RD | | MEXICO | ME | 04257 | |
| SMITH TRANSPORT INC | | 153 SMITH TRANSPORT RD | | ROARING SPRING | PA | 16673 | |
| SMITH TRANSPORT WAREHOUSE | | 153 SMITH TRANSPORT RD | | ROARING SPRING | PA | 16673 | |
| SULLIVAN AND MERRITT CONSTRUCTORS INC | | 153 US RT 1 | | SCARBOROUGH | ME | 04074 | |
| DUNAHEE LYNN M | | 1530 4TH ST | | PORT EDWARDS | WI | 54469-1019 | |
| BABCOCK THOMAS J | | 1530 APPLE ST | | WISC RAPIDS | WI | 54494-5075 | |
| LOWE KORY M | | 1530 ATWATER AVE | | CIRCLEVILLE | OH | 43113 | |
| FLUID POWER PRODUCTS INC | KENTUCKY HYDRAPOWER | 1530 BROAD ST | | PADUCAH | KY | 42003 | |
| MSC INDUSTRIAL SUPPLY CO | | 1530 CRESCENT CT UNIT 1A | | AUGUSTA | GA | 30909-6305 | |
| HELLMANS LOGGING | | 1530 DAKOTA DR | | BRIMSON | MN | 55602 | |
| HESS PRINT SOLUTIONS WOODSTOCK | BILL CALDWELL DIRECTOR OF PAPER PROCUREMENT | 1530 MCCONNELL RD | | WOODSTOCK | IL | 60098 | |
| HESS PRINT SOLUTIONS WOODSTOCK | CINDY BIRDWELL PURCHASING ASSISTANT IL | 1530 MCCONNELL RD | | WOODSTOCK | IL | 60098 | |
| HESS PRINT SOLUTIONS WOODSTOCK | GARY ELKINS MANUFACTURING MANAGER | 1530 MCCONNELL RD | | WOODSTOCK | IL | 60098 | |
| HESS PRINT SOLUTIONS WOODSTOCK | JIM SULA FINANCE | 1530 MCCONNELL RD | | WOODSTOCK | IL | 60098 | |
| HESS PRINT SOLUTIONS WOODSTOCK | MARK FLATLEY VP ILLINOIS OPERATIONS | 1530 MCCONNELL RD | | WOODSTOCK | IL | 60098 | |
| FORT DEARBORN | BILL JOHNSTONE | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN | MICHELLE COUGHLIN | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | ADRIVIT ROY QUALITY CONTROL | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FORT DEARBORN CO | BILL STEWART DIRECTOR OF MANUFACTURING | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | CHARLOTTE BRADY ACCOUNTING | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | CORBY YARWOOD PLANT MANAGER | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | GRADY BYRD PRESSROOM MANAGER INDIGO | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | JEFF BREZEK VP SALES | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | JESSE BALDWIN DIRECTOR OF PROCESS IMPROVEMENT | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | JOHN TARCHALA PURCHASING | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | LISA HURD PURCHASING | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | MELISSA SHEEK PURCHASING AGENT | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | MICHAEL EDWARDS GENERAL MANAGER | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | MICHELLE COUGHLIN CORPORATE DIRECTOR OF PURCHASING | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | MIKE ANDERSON CFO | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | MIKE FLANIGAN NATIONAL SALES MANAGER | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | NICOLE ZICCONNE RECEPTIONIST | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | TIM TRAHEY CFO | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | TOM TOFT PRESSROOM SUPERVISOR | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | TONY RODRIGUEZ ACCOUNT EXECUTIVE | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| FORT DEARBORN CO | WILLIAM JOHNSTONE SENIOR VP OPERATIONS | 1530 MORSE AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| KOMAX SYSTEMS INC | | 15305 GRAHAM ST | | HUNTINGTON BEACH | CA | 92649 | |
| REGUS CORPORATION | | 15305 DALLAS PKWY STE 400 | | ADDISON | TX | 75001 | |
| BOWDEN DALE E | | 1531 45TH ST S | | WISC RAPIDS | WI | 54494-7088 | |
| CLEWORTH ROBERT M | | 1531 AIRPORT AVE | | WISC RAPIDS | WI | 54494-6376 | |
| WATERSON KURT W | | 1531 BROOKSHIRE DR | | PLOVER | WI | 54467-2344 | |
| LINDWALL MOTORS INC | | 1531 W ADAMS | | IRON RIVER | MI | 49935-0072 | |
| JANIK CHARISSA R | | 1531 W GRAND AVE | | WISC RAPIDS | WI | 54495-2474 | |
| JANIK CHRISTOPHER | | 1531 W GRAND AVE | | WISC RAPIDS | WI | 54495-2474 | |
| AG PRESS | CHARLES DAVIS MANAGER DIRECTOR | 1531 YUMA ST | | MANHATTAN | KS | 66502-4228 | |
| AG PRESS | CHERYL PILLSBURY PRESIDENT PRODUCTION | 1531 YUMA ST | | MANHATTAN | KS | 66502-4228 | |
| AG PRESS | GROVER PILLSBURY VP MARKETING | 1531 YUMA ST | | MANHATTAN | KS | 66502-4228 | |

Note: JOHN M RING FAMILY TRUST — CO THOMAS RING MANAGING TRUSTEE — 1530 TORREY VIEW DR — SPARTA — WI — 54656

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GAGNE JOSEPH | | 1532 17TH RD | | BARK RIVER | MI | 49807 | |
| BRYANT JAY | | 1532 CLARK ST | | STEVENS POINT | WI | 54481 | |
| BRYANT JAY H | | 1532 CLARK ST | | STEVENS POINT | WI | 54481-2907 | |
| WILLSON CHARLES P | | 1532 OXFORD DR | | MURRAY | KY | 42071 | |
| PERFECT PRINTING | CHRISTOPHER BUONI SALES REPRESENTATIVE | 1533 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| PERFECT PRINTING | JOE OLIVO PRESIDENT | 1533 GLEN AVE | | MOORESTOWN | NJ | 08057 | |
| GERKE EXCAVATING INC | | 1541 ST HWY 131 | | TOMAH | WI | 54660 | |
| HARVEY MARK E | | 1535 BEACON ST | | KEYSER | WV | 26726 | |
| WELLS JOSEPH E | | 1535 LIBERTY ST | | KEYSER | WV | 26726 | |
| KIDD KEITH M | | 1535 NORTH 13TH ST | | PADUCAH | KY | 42001 | |
| RW BARON AND ASSOCIATES INC | | 1550 W NATIONAL AVE STE 219 | | NEW BERLIN | WI | 53151-0629 | |
| SCOTT D ELBE | | 1550 STAR LAKE RD | | MOUNTAIN | WI | 54149-9571 | |
| CONSOLIDATED CARQUEVILLE PRINT | BOB NEWTON SALES REPRESENTATIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | BOB TASCH VP MANUFACTURING | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | CHERYL JOHNSON LABEL PRODUCTION COORDINATOR | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | CHRIS POINDEXTER SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | CHUCK MCDERMOTT VICE PRESIDENT MANUFACTURING | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | CONNIE MILOWSKI PRODUCTION COORDINATOR | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | DAVID COX SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | DAVID LEVIN SALES LEO BURNETT REP | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | GENA GIBBSGORE MANAGEMENT ASSOCIATE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | GINO MARTINEZ PROJECT MANAGER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | GYN ALBANESE SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JAY ALBANESE SALES MANAGER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JEFF AMRINE DIRECTOR OF SALES LABEL AND PACKAGING DIVISION | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JERRY ZITKO SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JIM WORMINGTON PURCHASING MANAGER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JOE TENYER PRESSROOM MANAGER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JOHN SCOVILLE SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JOHN VOLK SALES REPRESENTATIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | JUNE ANDERSON QUALITY ASSURANCE MANAGER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | LAURA BRANDENBERGER PURCHASING | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | LISA BIRD ACCOUNTS PAYABLE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | MARGENE DEUTMEYER PURCHASING AGENT | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | MARK KAPRELIAN ESTIMATOR | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | MARY TORSIELLO CONTROLLER | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | MICHAEL MENCONI SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | MICHAEL ZENKER PRODUCTION COORDINATOR | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | PATRICK B KNIGHT SENIOR ACCOUNT EXECUTIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | PAUL MERCER SALES REPRESENTATIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | PHIL WICKLANDER PRESIDENT | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | RAY HAASE SALES REPRESENTATIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONSOLIDATED CARQUEVILLE PRINT | RENEE TOBIAS ESTIMATOR | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | RICK DOYLE PRINT SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | RUTH DURKUTZ ACCOUNTS PAYABLE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | SCOTT BAKKALA PRODUCTION | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | TERRY CONDON SALES | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | THOMAS W SIMUNEK GROUP VICE PRESIDENT | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | TIM CHROUSER SALES REPRESENTATIVE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| CONSOLIDATED CARQUEVILLE PRINT | VINCENT M ROLFE | 1536 BOURBON PKWY | | STREAMWOOD | IL | 60107 | |
| GRADY WHITE CONSTRUCTION INC | | 1536 US HWY 641 NORTH | | EDDYVILLE | KY | 42038 | |
| JEFFREY MCCANN | | 15370 E CTY RD Q | | FALL CREEK | WI | 54742 | |
| DJUMADI JORDAN F | | 1538 KINGSWOOD TRL | | NEKOOSA | WI | 54457 | |
| KIDDER JEROME C | | 1538 MAIN ST | | DIXFIELD | ME | 04224 | |
| KEWEENAW TIMBER HARVESTING | | 154 EAGLES NEST RD | | MARQUETTE | MI | 49855 | |
| TAYLOR JOEL B | | 154 GRANVILLE ST | | PT HAWKESBURY | NS | B9A2G1 | CANADA |
| CARBONDALE VENEER CO INC | | 154 N DOGWOOD RIDGE RD | | CARBONDALE | IL | 62902 | |
| HANCHARIK ANNETTE | | 154 PHEASANT LN | | BRANFORD | CT | 06405-5928 | |
| MONSON COMPANIES INC | | 154 PIONEER PARK | | LEOMINSTER | MA | 01453-3474 | |
| KRINGS MARK L | | 1540 4TH ST | | FORT EDWARDS | WI | 54469-1019 | |
| CNC ONESTOP INC | | 1540 OAKWOOD TRAIL | | XENIA | OH | 45385 | |
| VIERRA STEPHEN J | | 1540 OJIBWA LN | | PLOVER | WI | 54467-2509 | |
| ROTH CHRISTOPHER NO4 | | 1540 S ASHLAND ST | | CHICAGO | IL | 60608 | |
| LEWIS PAPER PLACESTORE NO4 | ALLAN HARDIN SALES MANAGER | 1540 S ASHLAND AVE | | CHICAGO | IL | 60608 | |
| UNIVERSAL FIELD SUPPLIES INC | MICHAEL GRAGG GENERAL MANAGER | 1540 TRINITY DR UNIT 4 | | MISSISSAUGA | ON | L5T 1L6 | CANADA |
| WENDELL KENNETH L | | 1500 HIGH POINT CT SW | | CUMBERLAND | MD | 21502 | |
| ROBERT WARDER | | 1503 W LEE RD | | HAYWARD | WI | 54843-2199 | |
| BALARD CRAIG A | | 1541 CHAPEL HILL RD | | PULASKI | WI | 62976 | |
| ROTH CHRISTOPHER | | 1541 CHURCH ST | | STEVENS POINT | WI | 54481-3515 | |
| TERRIL RUSSELL E | | 1541 HIGHLAND AVE | | WISC RAPIDS | WI | 54494-8563 | |
| KHAMBADKONE GURUDAS G | | 1541 THOMAS FARM CT | | DAYTON | OH | 45458 | |
| PECHINSKI GARY E | | 1542 3RD ST | | RUDOLPH | WI | 54475-9708 | |
| BILL SALMI | | 15426 COUNTY RD 12 | | PENGILLY | MN | 55775 | |
| PIOTROWSKI BRIAN K | | 1542N SKY LINE DR | | STEVENS POINT | WI | 54481-9418 | |
| EDWARD L BURROWS | | 1543 3RD AVE | | COLOMA | WI | 54930 | |
| WHERTEC INC | | 1543 KINGSLEY AVE | | ORANGE PARK | FL | 32073 | |
| JACK THOMSON | | 1543 RTE 337 | | ANTIGONISH | NS | B2G 2L2 | CANADA |
| ZAD AMIRALI | | 1544 MURRAY DR | | LOS ANGELOS | CA | 90026 | |
| NEWLIN TIMOTHY E | | 1545 BEACON ST | | KEYSER | WV | 26726 | |
| SANDAR INDUSTRIES INC | | 1545 MAIN ST | | ATLANTIC BEACH | FL | 32233-1938 | |
| KZ TRUCKING INC | KARL ZAMPICH | 1545 W AIRPORT HWY | | ROGERS CITY | MI | 49779 | |
| HUTCHINSON CYNTHIA L | | 1546 WEST SIDE RD | | CARTHAGE | ME | 04224 | |
| HUTCHINSON JON | | 1546 WEST SIDE RD | | CARTHAGE | ME | 04224 | |
| GENESIS PRESS INC | JIM RAFFINI SALES | 1549 ARDMORE AVE | | ITASCA | IL | 60143-1108 | |
| RESHESKE KURT | | 155 14TH DR | | NEKOOSA | WI | 54457 | |
| RESHESKE KURT A | | 155 14TH DR | | NEKOOSA | WI | 54457 | |
| SULZER PROCESS PUMPS US INC | | 155 AHLSTROM WAY | | EASLEY | SC | 29641 | |
| CLIFFORD LUKE K | | 155 BOWDOINHAM RD | | SABATTUS | ME | 04280 | |
| B AND B LOGGING | ROBERT L BUMBARGER | 155 BUCKSKIN LN | | WOODLAND | PA | 16881 | |
| MAILING SERVICES OF PITTSBURGH | TOM DRESSHLER VICE PRESIDENT PURCHASING | 155 COMMERCE DR | | FREEDOM | PA | 15042 | |
| DOLLOFF JAMES G | | 155 COMMON RD | | DIXFIELD | ME | 04224 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOLLOFF JANIS F | | 155 COMMON RD | | DIXFIELD | ME | 04224 | |
| SMITH ALBERT L | | 155 COUNTY RD | | TURNER | ME | 04282 | |
| POIRIER JAMES L | | 155 GAMMON RD | | PERU | ME | 04290 | |
| DELL CANADA | | 155 GORDON BAKER RD STE 501 | | NORTH YORK | ON | M2H 3N5 | CANADA |
| LAIRD PLASTICS | | 155 HENRI DUNANT ST | | MONCTON | NB | E1E 1E4 | CANADA |
| CRAYCRAFT CHRIS | | 155 HERITAGE LN | | BENTON | KY | 42025 | |
| CRAYCRAFT CHRIS M | | 155 HERITAGE LN | | BENTON | KY | 42025 | |
| SUTHER TOR | | 155 HWY 19 | | NEWTOWN | NS | B9A1J8 | CANADA |
| PIONEER FIBERS | | 155 IRVING AVE | | MINNEAPOLIS | MN | 55405 | |
| PIONEER PAPER STOCK | | 155 IRVING AVE | | MINNEAPOLIS | MN | 55405 | |
| NOVOTECHNIK US INC | | 155 NORTHBORO RD | | SOUTHBOROUGH | MA | 01772-1033 | |
| SEVCON INC | | 155 NORTHBORO RD | | SOUTHBOROUGH | MA | 01772 | |
| WEBCO ENGINEERING INC | | 155 NORTHBORO RD UNIT 20 | | SOUTHBOROUGH | MA | 01772 | |
| GARY CASEY | GARY CASEY LOGGING | 155 PLATT RD | | PARIS | TN | 38242 | |
| JONES HAYDN A | | 155 RTE 108 | | RUMFORD | ME | 04276 | |
| LAKEVIEW CHRISTIAN ACADEMY | | 155 W CENTRAL ENTRANCE | | DULUTH | MN | 55811 | |
| ACL SERVICES LTD | | 1550 ALBERNI ST | | VANCOUVER | | V6B 225 | CANADA |
| SIEMENS CANADA LTD CAD | | 1550 APPLEBY LN | | BURLINGTON | ON | L7L 6X7 | CANADA |
| PITNEY BOWES | | 1550 BAYLY ST | | PICKERING | ON | L1W 3C2 | CANADA |
| SYSTEMS AND SPECIALTY CTRL CO | | 1550 COINING DR | | TOLEDO | OH | 43612-2905 | |
| SSC INDUSTRIES LLC | SSCI | 1550 E TAYLOR AVE | | EAST POINT | GA | 30344 | |
| POWELL LAURA A | | 1550 FARRINGTON DR | | KETTERING | OH | 45420 | |
| SLOAN INDUSTRIES INC | | 1550 MICHAEL DR | | WOOD DALE | IL | 60191-1003 | |
| RAILWORKS TRACK SVC INC | | 1550 N BAILEY RD | | NORTH JACKSON | OH | 44451 | |
| TAYLOR PUBLISHING | BILL CHENEY VICE PRESIDENT OF OPERATIONS | 1550 W MOCKINGBIRD LN | | DALLAS | TX | 75235 | |
| TAYLOR PUBLISHING | FRANK GARCIA QUALITY MANAGER | 1550 W MOCKINGBIRD LN | | DALLAS | TX | 75235 | |
| TAYLOR PUBLISHING | SHIRLEY MARTIN PURCHASING MANAGER | 1550 W MOCKINGBIRD LN | | DALLAS | TX | 75235 | |
| TAYLOR PUBLISHING | STEVE TEMPLIN PRESS ROOM MANAGER | 1550 W MOCKINGBIRD LN | | DALLAS | TX | 75235 | |
| DATA SUPPORT CO INC | | 15500 ERWIN ST | | VAN NUYS | CA | 91411 | |
| ACQUIDATA INC | | 1500 STE 748D | | SOUTH WOODSTOCK | CT | 06267 | |
| RIMEX INC | | 1500 LEE HWY | | BRISTOL | VA | 24201 | |
| JOHNSON STAN C | | 15503 WARNICK RD SW | | FROSTBURG | MD | 21532 | |
| FISHER CARL H | | 15503 WESTWOOD RD SW | | CUMBERLAND | MD | 21502 | |
| BOWMAN MICHAEL | | 15508 PAGE CT SW | | CUMBERLAND | MD | 21502 | |
| BOWMAN MICHAEL G | | 15508 PAGE CT SW | | CUMBERLAND | MD | 21502 | |
| CENTRAL TRANSPORT | | 1551 CANIFF ST | | DETROIT | MI | 48232 | |
| POWERCON CORP | | 1551 FLORIDA AVE | | SEVERN | MD | 21144-2603 | |
| HAGGERTY CONTROLS CO INC | | 1551 HOLLADAY PK | | COOKEVILLE | TN | 38506 | |
| OLSEN RANDY D | | 1551 S BIRON DR | | WISC RAPIDS | WI | 54494-1866 | |
| OPEIU LOCAL 95 B WR | BUSINESS AGENT JOSHUA HERBST | 1551 WEST GRAND AVE | | WISCONSIN RAPIDS | WI | 54495 | |
| FLEGAL ROBERT L | | 15515 WINCHESTER RD | | CUMBERLAND | MD | 21502 | |
| JAMES DOMBROWSKI | | 1552 S 92ND ST | | WEST ALLIS | WI | 53214 | |
| DWIGHT M DWINAL | | 1552 WASHINGTON ST | | BATH | ME | 04530 | |
| SHEARIER JOSEPH L | | 1553 TROUT CT | | NEKOOSA | WI | 54457-9032 | |
| LEWIS GOETZ AND CO INC | | 1554 OLD DAIRY RD | | COLUMBIA | SC | 29201-4836 | |
| PERFORMANCE CONTRACTING INC | | 1554 OLD FRANKFORT PK | | LEXINGTON | KY | 40544 | |
| BONESS LOGGING | | 15543 N ASH ST | | PARK FALLS | WI | 54552-2015 | |
| KOZICZKOWSKI KYLE G | | 1554N SUNNY CREST DR | | STEVENS POINT | WI | 5448 1-9414 | |