# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CRITES SAMUEL L | | 1555 BEACON ST | | KEYSER | WV | 26726 | |
| ROBERT H LADISH | | 1555 HILLCREST DR | | PHILLIPS | WI | 54555 | |
| NEUENS NICHOLAS N | | 1556 COUNTY RD N | | NIAGARA | WI | 54151-9163 | |
| DOCUMATION LLC | CRAIG SMITH ESTIMATOR | 1556 INTERNATIONAL DR | | EAU CLAIRE | WI | 54701 | |
| DOCUMATION LLC | RICK FRANSON PURCHASING | 1556 INTERNATIONAL DR | | EAU CLAIRE | WI | 54701 | |
| DOCUMATION LLC | STEVE STYTZ BUYER | 1556 INTERNATIONAL DR | | EAU CLAIRE | WI | 54701 | |
| FLYNN MARK E | | 1557 MEADOWLANDS DR | | FAIRBORN | OH | 45324 | |
| PHELPS ROBERT J | | 1557 W KNIFE RIVER RD | | TWO HARBORS | MN | 55616 | |
| WOLFE JESSE F | | 1557N SKY LINE DR | | STEVENS POINT | WI | 54481-9418 | |
| DAVE PENARD | | 1558 60TH ST | | TURTLE LAKE | WI | 54889 | |
| CERTIFIED MANAGEMENT ACCOUNTANTS | | 1559 BRUNSWICK ST STE 500 | | HALIFAX | NS | B3J 2G1 | CANADA |
| JDM LOGGING | JOSEPH YODER | 15592 BELLAIRE RD | | BARAGA | MI | 49908 | |
| TAYLOR ALLAN L | | 15597 MARYLAND HWY | | SWANTON | MD | 21561 | |
| TAYLOR ALLAN | | 15597 SWANTON HWY | | SWANTON | MD | 21561 | |
| BICKERS JACKIE R | | 156 FORD LN | | HORSE BRANCH | KY | 42349 | |
| MARK MACISAAC | | 156 HAWTHORNE ST | | ANTIGONISH | NS | B2G 1B1 | CANADA |
| MCDOWELL ALLEN E | | 156 LICK RUN RD | | CHILLICOTHE | OH | 45601 | |
| JACKMAN EQUIPMENT INC | | 156 MAIN ST STE A | | FARMINGTON | ME | 04938-1716 | |
| NATHANIEL R MASON | | 156 MCALLISTER RD | | STONEHAM | ME | 04231 | |
| RANDI GORI | | 156 N MAIN ST | | EDWARDSVILLE | IL | 62025 | |
| XPEDX CANADA INC | AGATA RYGIEL PRICE BOOK | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | ALAN SWANKIE CFO | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | ANDREW TIDBURY SALES | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | ANTHONY BAZZO SALES REPRESENTATIVE | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | DEREK EMERSON SALES REPRESENTATIVE | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | GABRIELA URBANIK CUSTOMER SERVICE | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | LISA CALVANO MERCHANDISER | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | MICHAEL KEARNEY GROUP VICE PRESIDENT | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | MISHA MILADINOVICH SR PURCHASING AGENT | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | PAUL MEGAFFIN SALES | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | SANDRA STEWART DIRECTOR OF MARKETING | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | TERRILYN PYRCHALLA SALES | 156 PARKSHORE DR | | BRAMPTON | ON | L6T 5M1 | CANADA |
| XPEDX CANADA INC | VINCE COUGHLIN SALES REPRESENTATIVE | 156 PARKSHORE DR | | WATERLOO | ON | N2J 1A9 | CANADA |
| THREADALL MANUFACTURING COMPANY | | 156 PARKER ST | | CORDELE | GA | 31015-9649 | |
| AIRXCEL INC | | 156 SEEDLING DR | | KEVIL | KY | 42053 | |
| MCALISTER TIM D | | 156 STONE CORNER RD | | BALTIMORE | MD | 21227-1556 | |
| TATE ENGINEERING SYSTEMS INC | | 1560 CATON CTR DR | | LAKE CITY | MI | 49651 | |
| PINE TECH LUMBER CO | SHANNON KITA | 1560 HOUGHTON LAKE RD | | LAKE CITY | MI | 49651 | |
| BIEWER SAWMILL LAKE CITY LLC | | 1560 W HOUGHTON LAKE RD | | LITHIA SPRINGS | GA | 30122 | |
| METSO AUTOMATION | SOUTHEAST SERVICE CEN | 1560 WESTFORK DR | | GILMORE | MD | 21542 | |
| JONES DANIEL E | | 15608 ELK LICK RD | | OLDTOWN | MD | 21555 | |
| KERMIT J MCLAUGHLIN | | 15608 LOWER TOWN CREEK RD SE | | PORT EDWARDS | WI | 54469-1018 | |
| MC ELROY DAVID W | | 1561 4TH ST | | CUMBERLAND | MD | 21502 | |
| FOUTZ JAMES W | | 15611 HARVEST DR | | CUMBERLAND | MD | 21502 | |
| FAZENBAKER WILLIAM | | 15611 HARVEST DR SW | | MILWAUKEE | WI | 53226 | |
| MOLLY ZABROWSKI | | 1563 122ND ST | | DAYTON | OH | 45429 | |
| ACADIA TECHNICAL SERVICES | DBA ACADIA LEAD MANAGEMENT SERVICES | 1563 E DOROTHY LN | | HARDWOOD | MI | 49807-0092 | |
| LUCAS LOGGING | WAYNE LUCAS | 1564 STATE HWY M69 | | ELY | MN | 55731 | |
| KUEHLS LOGGING | | 1565 HWY 1 | | | | | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HANNAN SUPPLY | | 1565 N 8TH ST | | PADUCAH | KY | 42002-0270 | |
| SUPPLYFORCE CO HANNAN KY | | 1565 N 8TH ST | | PADUCAH | KY | 42001 | |
| FOREST INDUSTRIES TELECOMMUNICATION | | 1565 OAK ST | | EUGENE | OR | 97401 | |
| CLIFFORD F BEMBENEK | | 1566 BRILOWSKI RD N | | STEVENS POINT | WI | 54482 | |
| BAHR JUSTIN C | | 1566 ELM BROOK TRAIL | | CENTERVILLE | OH | 45458 | |
| APOLLO INTERNATIONAL CORP | | 1566 RICHMOND TERRACE | | STATEN ISLAND | NY | 10310 | |
| MONARCH WELDING AND ENGINEERING INC | | 1566 TECH PARK DR | | BAY CITY | MI | 48706 | |
| WILLIAM E AIKEN | | 1567 AIKEN MILLER RD | | ACCIDENT | MD | 21520 | |
| K AND S SERVICES | | 15677 NOECKER WAY | | SOUTHGATE | MI | 48195 | |
| GATEHOUSE CONSULTING LLC | | 15695 DUCK POND WAY | | APPLE VALLEY | MN | 55124 | |
| SWEATT DANIEL C | | 157 AUBURN RD | | PERU | ME | 04290 | |
| PAWLING CORP ENG PROD DIV | | 157 CHARLES COLMAN BLVD | | PAWLING | NY | 12564 | |
| SNOW OWL OUTDOOR CLUB INC | CO GARY GINNARD | 157 MORNINGTON CT | | CANTON | MI | 48188 | |
| SMITH ENGINEERING AND MCH CO | | 157 NATIONAL HWY | | CUMBERLAND | MD | 21502-7031 | |
| TOWNSEND VERNON D | | 157 SEVERY HILL RD | | DIXFIELD | ME | 04224 | |
| KAULBACK DAYL F | | 157 TESSIER RD | | JAY | ME | 04239 | |
| A AND K RAILROAD MATERIALS INC | | 157 WATERDAM RD STE 220 | | MCMURRAY | PA | 15317 | |
| PATSEL WILLIAM | | 1570 BEACON ST | | KEYSER | WV | 26726-2009 | |
| SCHREIER ASHLEY N | | 1570 LWR GEORGES CREEK RD | | LONACONING | MD | 21539 | |
| LEROY PELOSI | | 1571 HICKORY RD | | MOSINEE | WI | 54455-9837 | |
| WIOLOSEK PATRICK P | | 1571 S BIRON DR | | WISC RAPIDS | WI | 54494-2179 | |
| BLOM BRUCE E | | 1710 UNION DR | | LAURELVILLE | OH | 43135 | |
| GARY REGINATO | | 1574 TROUT BROOK RD | | ALBERT BRIDGE | NS | B1K 2K2 | CANADA |
| MIRA FORESTRY DEVELOPMENT LTD | | 1574 TROUT BROOK RD | | ALBERT BRIDGE | NS | B1K 2K2 | CANADA |
| DOUBLE S FARMS AND TIMBER LLC | | 1574 WHITE ROCK RD | | FRIENDSVILLE | MD | 21531 | |
| TICHNELL LEE T | | 15742 MARYLAND HWY | | SWANTON | MD | 21561 | |
| POPP GARY H | | 1575 BEACON ST | | KEYSER | WV | 26726 | |
| TEPHABOCK JAMES L | | 1575 LIBERTY ST | | KEYSER | WV | 26726 | |
| ELMER EARNEST | | 15789 HICKORY LN | | MOUNTAIN | MN | 54149 | |
| BLAIS DENNIS M | | 1579 AIRPORT RD | | CLOQUET | MN | 55720-1368 | |
| TRIPLE R INC | | 1579 MATTHEW LN | | HIBBING | MN | 55746 | |
| PRINDLE JORDAN T | | 1579 STRONGS AVE APT 7 | | STEVENS POINT | WI | 54481-3544 | |
| MONTEREY BOATS | MARTIN RUSIN MARKETING MANAGER | 1579 SW 18TH ST | | WILLISTON | FL | 32696 | |
| FACTORY DESIGN LABS | JEN CANNESTRA SENIOR PRINT PRODUCTION MANAGER | 158 FILLMORE | | DENVER | CO | 80206 | |
| EASTERN BEARINGS INC | | 158 LEXINGTON ST | | WALTHAM | MA | 02454-0647 | |
| TRISTATE PACKING SUPPLY | | 158 PLEASANT HILL RD | | SCARBOROUGH | ME | 04074-8721 | |
| STEINERT KNUTE | | 158 POND ST | | AMHERST | WI | 54406 | |
| STEINERT KNUTE D | | 158 POND ST | | AMHERST | WI | 54406-9397 | |
| WINDORSKI KYLE J | | 158 POND ST | | AMHERST | WI | 54406-9397 | |
| PROCTOR DALTON C | | 158 SCHOOL ST | | WELD | ME | 04285 | |
| MICROBAC LABORATORIES INC | | 158 STARLITE DR | | MARIETTA | OH | 45750 | |
| CENTURION INDUSTRIES LTD | | 1580 KEBET WAY | | PORT COQUITLAM | BC | V3C 5M5 | CANADA |
| HASBARGEN LOGGING INC | | 1580 TOWN RD 117 | | BIRCHDALE | MN | 56629 | |
| SPECIALTY BOLT AND STUD INC | | 1580 TRINITY DR UNIT 12 | | MISSISSAUGA | ON | L5T 1L6 | CANADA |
| PSI CONVEYING GROUPS INC | | 15800 SW BOONES FERRY RD | | LAKE OSWEGO | OR | 97035 | |
| DYE JESSE J | | 15803 ROCKVILLE ST SW | | LONACONING | MD | 21539 | |
| HUTCHESON ALAN J | | 15809 ROCKVILLE ST S | | LONACONING | MD | 21539 | |
| DEROUSSE C B | | 1581 ST RT 1628 | | BARDWELL | KY | 42023 | |
| AMERICAN HOIST AND MANLIFT INC | | 15811 ANNICO DR UNIT 5 | | HOMER GLEN | IL | 60491 | |
| HOLBROOK DEVIN W | | 15821 MCMULLEN HWY APT B3 | | CUMBERLAND | MD | 21502 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JOE BORNE | | 15822 N TAMARACK RD | | PARK FALLS | WI | 54552 | |
| ELECTRON MACHINE CORP | | 15824 COUNTY RD 450 W | | UMATILLA | FL | 32784 | |
| COOL AMP CONDUCTO LUBE CO | | 15834 UPPER BOONES FERRY RD | | LAKE OSWEGO | OR | 97035-4066 | |
| MIDWEST FOREST PRODUCTS CO | | 15837 US HWY 63 STE 1 | | HAYWARD | WI | 54843 | |
| HERITAGE TIMBER PRODUCTS CO | GARY ORDIWAY | 15838 US 41 W | | CHAMPION | MI | 49814 | |
| SUPERIORLAND ELECTRONICS INC | | 1585 ASPEN DR | | ISHPEMING | MI | 49849 | |
| SLH TRANSPORT INC | | 1585 CENTENNIAL DR | | KINGSTON | ON | K7L 4V2 | CANADA |
| THE SAUERS GROUP INC | | 1585 ROADHAVEN DR | | STONE MOUNTAIN | GA | 30083 | |
| PENDEL MICHAEL E | | 1585 RULE SHACK RD | | MAYFIELD | KY | 42066 | |
| ALLOY CLADDING CO LLC | | 1585D GUILD CT | | JUPITER | FL | 33478 | |
| RICK LUKES | | 1586 N CTY RD 1 | | CATAWBA | WI | 54515-9400 | |
| SPINNAKER COATING LLC | | 1587 S APACHE | | OLATHE | KS | 66062 | |
| MARTIN THOMAS W | | 1587 CEDARMILL DR | | CHESTERFIELD | MO | 63017 | |
| SHERREN PATRICK D | | 1588 RIDGE RD | | WARRIORS MARK | PA | 16877 | |
| LESCO | BRETT BARTHEL VP MARKETING | 1588S SPRAGUE | | STRONGSVILLE | OH | 44136 | |
| LESCO | CAROLE NIELSEN PRODUCTION MANAGER | 1588S SPRAGUE | | STRONGSVILLE | OH | 44136 | |
| WHITE OAK STAVE INC | | 1589 HWY 18 | | MEDON | TN | 38356 | |
| SCANLAN DALE | | 1589 WHITESIDE RD | | RR#1 CLEVELAND | NS | B0E1J0 | |
| PELON ROBERT E | | 15894 PINECREST SHORES 3 | | MANISTIQUE | MI | 49854 | |
| FIRESAFE EQUIPMENT INC | | 159 1ST FLIGHT DR | | AUBURN | ME | 04211-1355 | |
| NEIL BARKHOUSE | | 159 BARKHOUSE SETTLEMENT | | PORT DUFFERIN | NS | B0J 2R0 | CANADA |
| LOYOLA PAPER COMPANY | NANCY CYGAN OFFICE MANAGER | 159 LUNT AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| LOYOLA PAPER COMPANY | NICHOLAS LAVEZZORIO OWNER | 159 LUNT AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| LABRECQUE RICHARD | | 159 ROUTE 108 | | RUMFORD | ME | 04276 | |
| LABRECQUE RICHARD M | | 159 RTE 108 | | RUMFORD | ME | 04276 | |
| BALLARD RURAL TELEPHONE | | 159 W 2ND ST | | LA CENTER | KY | 42056 | |
| SHIELDS JASON C | | 1590 4TH ST | | PORT EDWARDS | WI | 54469-1019 | |
| MCKENZIE LAWRENCE E | | 15907 BUCKS HILL RD SW | | LONACONING | MD | 21539 | |
| C AND OIL CO | | 1591 BIG SHANTY DR | | KENNESAW | GA | 30144-3605 | |
| EASY BAR INC | | 1591 BIG SHANTY DR NW | | KENNESAW | GA | 30144 | |
| FEREN LARRY R | | 1591 KEVIL RD | | KEVIL | KY | 42053 | |
| REED R LEE | REED LEE LOGGING | 1591 PARKS ST | | LIVERMORE FALLS | ME | 04254 | |
| SCREEN AND WEARPARTS CO | | 1592 OLSONVILLE RD | | CARLTON | MN | 55718 | |
| INEZ CAYO | | 15921 PROMENADE | | ALLEN PARK | MI | 48101 | |
| CENTRAL MAINE DIESEL IS | | 1594D OUTER HAMMOND ST | | BANGOR | ME | 04401 | |
| HAYDEN ROBERT D | | 1595 HICKMAN COUNTY LINE | | FANCY FARM | KY | 42039 | |
| HAYDEN DAVID GLENN | | 1595 HICKMAN COUNTY LINE RD | | FANCY FARM | KY | 42039 | |
| TAYLOR SAWMILL INC | | 1595 US HWY 45 N | | ENFIELD | IL | 62835 | |
| MIDWEST FOREST PRODUCTS CO | | 1595A RIVERS EDGE DR STE 201 | | HAYWARD | WI | 54843 | |
| DENNIS RUMBAUGH | | 1596 RAILROAD BED RD | | COLLINWOOD | TN | 38450 | |
| KUNST JOSEPH A | | 1596 ROSEWOOD CIR | | STEVENS POINT | WI | 54481-8714 | |
| MUSKEGON VALVE CO | | 1596 S CRESTON ST | | MUSKEGON | MI | 49442 | |
| CRAIG REICHER | | 1599 LOST RIVER RD | | EAGLE RIVER | WI | 54521-8598 | |
| ANN B HERREN | | 1599 PACK HORSE RD | | WINCHESTER | VA | 22603 | |
| GOGUEN LUMBER | | 1599 RT 535 | | COCAGNE | NB | E4R 3B9 | CANADA |
| FLUID PROCESS CONTROL CORP | | 15W700 79TH ST | | BURR RIDGE | IL | 60527 | |
| BEAUCHESNE ROBERT R | | 16 CEDAR LN | | RUMFORD | ME | 04276 | |
| ALLAN NIEBUHR | | 16 CYPRESS LN | | HAMBURG | NJ | 07419 | |
| PEES BRADY A | | 16 DALE RIDGE DR | | CENTERVILLE | OH | 45458 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 6081673 CANADA INC | | 16 DES MELEZES | | LAC BEAUPORT | QC | | CANADA |
| ENVIRONMENTAL PAPER NETWORK | | 16 EAGLE ST STE 200 | | ASHEVILLE | NC | 28801 | |
| GUIDEPOST | JAMES ZAPPITIELLI PRODUCTION DIRECTOR | 16 EAST 34TH ST 22ND FL | | NEW YORK | NY | 10016 | |
| CARRIER PAUL A | | 16 EATON HILL RD | | RUMFORD | ME | 04276 | |
| POULIN BRIAN E | | 16 FIELD LN | | TURNER | ME | 04282 | |
| TRC ENGINEERS LLC | | 16 GABRIEL DR | | AUGUSTA | ME | 04330 | |
| MACDOUGALL JOHN L | | 16 KENNEDY ST | | PORT HAWKESBURY | NS | B9A2Y2 | CANADA |
| MACDOUGALL STEVEN A | | 16 KENNEDY ST | | PT HAWKESBURY | NS | B9A2Y2 | CANADA |
| MACKENZIE LUMBER AND LANDSCAPING | | 16 LAKEVIEW DR | | LOUISBOURG | NS | B1C 2C9 | CANADA |
| RIMASSA STACEY | | 16 LAUREL CT | | MIDDLETOWN | NJ | 07748 | |
| BARTLETT STEPHEN | | 16 MACQUARRIE DR | | PORT HAWKESBURY | NS | B9A2K6 | CANADA |
| JOHN G SHELLEY CO INC | | 16 MICA LN | | WELLESLEY | MA | 02481-1702 | |
| MORGAN COUNTY SHERIFF | | 16 N WASHINGTON ST STE 1A | | BERKELEY SPRINGS | WV | 25411 | |
| SAMSON AND LANDRYS GARDENING | | 16 OLD BOUDREAUVILLE RD | | PETIT DE GRAT | NS | B0E 2L0 | CANADA |
| CENTRAL SUPPLIES LTD | | 16 PAINT ST | | PORT HAWKESBURY | NS | B9A 3J6 | CANADA |
| CAMPBELL JOHN H | | 16 PINE RIDGE DR | | PT HAWKESBURY | NS | B9A3J4 | CANADA |
| JACQUES STEVE G | | 16 RIVERVIEW RD | | JAY | ME | 04239 | |
| MOODY RUSSELL T | | 16 RT 133 | | WILTON | ME | 04294 | |
| MERVIN MUTCH TRUCKING LIMITED | | 16 SHADOW LN | | SILLIKERS | NB | E9E 2R6 | CANADA |
| SHANE GLENN TRUCKING | | 16 SUNSET TERRACE | | ANTIGONISH | NS | B2G 2P7 | CANADA |
| WESCOR PARKING CONTROLS INC | | 16 TECHNOLOGY DR | | AUBURN | MA | 01501 | |
| MIKRON INFRARED INC | | 16 THORNTON RD | | OAKLAND | NJ | 07436-3116 | |
| FRECHETTES SALES AND SERVICE | | 16 WELD ST | | DIXFIELD | ME | 04224 | |
| HELER COMMUNICATIONS | CHERYL HELLER PRINCIPAL | 16 WOOSTER ST 2 | | NEW YORK | NY | 10013 | |
| SKYE DINING ROOM AND LOUNGE | | 160 1 HYW 4 | | PORT HASTINGS | NS | B9A 1M5 | CANADA |
| HAMM NANCY A | | 160 5TH ST N | | WISC RAPIDS | WI | 54494-4578 | |
| JOHNSON AND WEBBERT LLP | | 160 CAPITOL ST | | AUGUSTA | ME | 04332-0079 | |
| QUEBECOR WORLD WINCHESTER | | 160 CENTURY LN | | WINCHESTER | VA | 22603 | |
| WORLD COLOR USA | PAM LEWIS PAPER MANAGER | 160 CENTURY LN | | WINCHESTER | VA | 22603 | |
| FRANKLIN COAL YARD | | 160 CHURCH ST | | WESTERNPORT | MD | 21562 | |
| FIBER INSTRUMENT SALES INC | | 160 CLEAR RD | | ORISKANY | NY | 13424-4301 | |
| RESINTECH INC | | 160 COOPER RD | | WEST BERLIN | NJ | 08091-9243 | |
| BRANDEIS MACHINERY AND SUPPLY CO | | 160 COUNTY PARK RD | | PADUCAH | KY | 42001 | |
| DEMILLO ANTONIO E | | 160 DAVENPORT HILL RD | | JAY | ME | 04239 | |
| STATE OF UTAH TAX COMMISSION | | 160 E 300 S | | SALT LAKE CITY | UT | 84134 | |
| AMERICAN LITHO INC | BRIAN JOHNSON SALES | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | CHRIS JOYAUX VP OF OPERATIONS | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | DON DURNELE ESTIMATOR | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | HOWARD SOKOL SALES | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | JACKIE DESALVO ACCOUNTS PAYABLE | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | JOHN PAPPAS SALES MANAGER | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | MARK DZIUBAN EXECUTIVE VP | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | MATT KELLER | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | MIKE DOTI SALES | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | MIKE FONTANA PRESIDENT | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| AMERICAN LITHO INC | SAM CECE PRODUCTION MANAGER | 160 E ELK TRL | | CAROL STREAM | IL | 60188-9300 | |
| ROTRONIC INSTRUMENTS CORP | | 160 E MAIN ST | | HUNTINGTON | NY | 11743-2948 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOWLING LAFLEUR HENDERSON LLP | | 160 ELGIN ST STE 2600 | | OTTAWA | ON | K1P 1C3 | CANADA |
| MITSUI OSK LINES LTD | | 160 FIELDCREST AVE | | EDISON | NJ | 08818-7804 | |
| AIR TESTING SERVICES INC | | 160 GLENWOOD DR | | HEAD OF ST MARGARETS | NS | B3Z 2E8 | CANADA |
| HALE JASON A | | 160 ILLINOIS AVE | | DAYTON | OH | 45410 | |
| WHARRAN WILLIAM D | | 160 LEDGEWOOD DR | | CLEARVILLE | PA | 15535 | |
| UNITED WAY OF OXFORD COUNTY | | 160 MAIN ST | | SOUTH PARIS | ME | 04281 | |
| MOOREHEAD DAVID L | | 160 MAPLE AVE | | KEYSER | WV | 26726 | |
| LEWIS GOETZ AND CO INC | | 160 MCCLAREN RD | | CORAOPOLIS | PA | 15108-7751 | |
| SOR INC | CO CARR CO LTD | 160 OAK ST STE 502 | | GLASTONBURY | CT | 06033 | |
| UNISOURCE CANADA INC | BOB RHYNARD SEGMENT MANAGER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | BRENDA MAXWELL MERCHANDISER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | BRIAN HASTMANN SALES | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | DARREN TERRY MARKETING PRAIRE REGION | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | DAVE BENZIE MERCHANDISER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | DEBBIE REY MERCHANDISER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | DENNIS SUTTON CSR MGR | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | ED MCCLELLAN SALES | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | GREG SPECE SALES | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | JANICE MURRAY MERCHANDISER FREESENS | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | JOHN LYNAM CSR MGR | 180 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | KEN BORIS SALES MANAGER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | KEVIN PURCELL DIGITAL CSR | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | LESLIE DOUGLAS SPECIFICATION | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | MARI ANN RUCZAK SPECIFICATION | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | MERY STEBELESKI SEGMENT MANAGER PRINTING PAPERS | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | MIKE FRENZ PRICING | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | PAT PENKALA VP PRAIRE REGION | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| UNISOURCE CANADA INC | PAUL BOWLES SALES MANAGER | 160 OMANDS CREEK BLVD | | WINNIPEG | MB | R2R 1V7 | CANADA |
| DAVID DERBER | | 160 RIVER DR | | APPLETON | WI | 54915-1213 | |
| VALLEY OFFSET PRINTING INC | FRED BRYANT PRESIDENT | 180 S SHERIDAN AVE | | VALLEY CENTER | KS | 67147 | |
| NOVA SCOTIA GEOMATICS CENTRE | | 160 WILLOW ST | | AMHERST | NS | B4H 3W5 | CANADA |
| TRIGS | | 1600 ACADEMY AVE | | STEVENS POINT | WI | 54481 | |
| CUMMINS NPOWER LLC | | 1600 BUERKLE RD | | WHITE BEAR LAKE | MN | 55110 | |
| BOULT CUMMINGS CONNERS AND BERRY PLC | | 1600 DIVISION ST STE 700 | | NASHVILLE | TN | 37203 | |
| CREATIVE PRESS INCORPORATED | MICHAEL PATTON JR PURCHASING | 1600 E BALL RD | | ANAHEIM | CA | 92805 | |
| CREATIVE PRESS INCORPORATED | TOM SPENCE VICE PRESIDENT OF MANUFACTURING | 1600 E BALL RD | | ANAHEIM | CA | 92805 | |
| TIERNEY JOSEPH L | | 1600 E LINDBERGH ST | | APPLETON | WI | 54911-3231 | |
| AMERICAN TIRE AND RECYCLING CORP | | 1600 E WASHINGTON AVE | | NIAGARA | WI | 54151 | |
| PEPPERL AND FUCHS INC | | 1600 ENTERPRISE HWY | | TWINSBURG | OH | 44087-2202 | |
| FROSTMAN SHANE C | | 1600 MARIA DR | | STEVENS POINT | WI | 54481-1159 | |
| KLOSINSKI RICHARD J | | 1600 MARS DR | | STEVENS POINT | WI | 54482 | |
| LENNOX INDUSTRIES | DAVID KOESTNER MANAGER VENDOR SERVICES | 1600 METROCREST DR | | CARROLLTON | TX | 75006 | |
| LENNOX INDUSTRIES | OWEN ARMSTRONG PRINTING MATERIALS PURCHASER | 1600 METROCREST DR | | CARROLLTON | TX | 75006 | |
| JC PENNEY | | 1600 MILLER TRUNK HWY | | DULUTH | MN | 55811 | |
| OLSON JENNIFER L | | 1600 MONTANA AVE | | GLADSTONE | MI | 49837 | |

9/6/2011
10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OLSON LINDA M | | 1600 MONTANA AVE | | GLADSTONE | MI | 49837 | |
| WHAYNE SUPPLY CO | | 1600 8TH ST | | PADUCAH | KY | 42001 | |
| ADVERTISERS DISPLAY AND EXHIBIT INC | | 1600 N BROADWAY | | SAINT LOUIS | MO | 63102 | |
| R R DONNELLEY AND SONS COMPANY | BUDDY LONG DELIVERIES | 1600 N MAIN ST | | PONTIAC | IL | 61764-1060 | |
| R R DONNELLEY AND SONS COMPANY | JAYNE BRESSNER NEEDS UPDATE | 1600 N MAIN ST | | PONTIAC | IL | 61764-1060 | |
| R R DONNELLEY AND SONS COMPANY | JOHN BRUNSKILL | 1600 N MAIN ST | | PONTIAC | IL | 61764-1060 | |
| R R DONNELLEY AND SONS COMPANY | MARIE SIMPSON EXPEDITER | 1600 N MAIN ST | | PONTIAC | IL | 61764-1060 | |
| R R DONNELLEY AND SONS COMPANY | TIM LEWIS PAPER MNGR | 1600 N MAIN ST | | PONTIAC | IL | 61764-1060 | |
| MET ONE INSTRUMENTS | | 1600 NW WASHINGTON BLVD | | GRANTS PASS | OR | 97526-1052 | |
| BUECHEL BARBARA E | | 1600 OAKRIDGE AVE | | KAUKAUNA | WI | 54130-3350 | |
| AMERICAN EAGLE | JIM ZUHLKE PURCHASING MGR | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| AMERICAN EAGLE | JOHN FERNER PRESIDENT | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | ANGIE CLECKNER CSR | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | BRENT MCMANIGAL CONTROLLER | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | CHARLES WHITFIELD SALES CONSULTANT | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | CLARK ADELMAN SECRETARY/TREASURER | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | JOHN FERNER PRESIDENT | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | RICHARD KOCH NATIONAL SALES MANAGER | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | SCOTT IGOE VP OF OPERATIONS | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| TEAM TEN LLC | TONY LOVERDI SALESTFS | 1600 PENNSYLVANIA AVE | | TYRONE | PA | 16686 | |
| ALLSTATE INSURANCE CO | DAVE BLAKEMORE | 1600 S WOLF RD | | WHEELING | IL | 60090-6516 | |
| ALLSTATE INSURANCE CO | LINDA WAGONER | 1600 S WOLF RD | | WHEELING | IL | 60090-6516 | |
| STEPHAN KERSTEN | | 1600 SHAWANO AVE STE 204 | | GREEN BAY | WI | 54303 | |
| CHINO WORKS AMERICA INC | | 1600 SHORE RD UNIT J | | NAPERVILLE | IL | 60563 | |
| DUCHAINE CONNIE L | | 1600 SOUTH 14TH ST | | ESCANABA | MI | 49829 | |
| LARABY MATTHEW L | | 1600 SOUTH 14TH ST | | ESCANABA | MI | 49829 | |
| JOHNSON DAVID L | | 1600 SOUTH 30TH ST | | ESCANABA | MI | 49829 | |
| USNR | | 1600 ST PAUL ST | LOT 149 | PLESSISVILLE | QC | G6L 1C1 | CANADA |
| ROBERTS DANIEL J | | 1600 STEPHENSON AVE | | ESCANABA | MI | 49829 | |
| ROBERTS SARA M | | 1600 STEPHENSON AVE | | ESCANABA | MI | 49829 | |
| ROBERTS SUE M | | 1600 STEPHENSON AVE | | ESCANABA | MI | 49829 | |
| GE INTERNATIONAL INC | | 1600 W CARSON ST STE 4 | | PITTSBURGH | PA | 15219 | |
| ALBERT D CRUSH CO | | 1600 W MARKET ST | | LOUISVILLE | KY | 40203-1336 | |
| PAUL MUELLER CO | | 1600 W PHELPS ST | | SPRINGFIELD | MO | 65802 | |
| MANUFACTURERS ALLIANCE | | 1600 WILSON BLVD STE 1100 | | ARLINGTON | VA | 22209-2594 | |
| SUSTAINABLE FORESTRY INITIATIVE INC | | 1600 WILSON BLVD STE 810 | | ARLINGTON | VA | 22209 | |
| SELLS PRINTING COMPANY | ANNE SCHULTZ SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | BILL LEE SALES REP | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | CHERYL SWAN SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | DANIEL W KIPP VP ADMINISTRATION AND SUPPORT SERVICES | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | DAVID WILSON SR VICE PRESIDENT SALES | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | DON SCHROEDER PRESIDENT | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | ERIK SCHROEDER PURCHASING | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | JERRY GEIPEL SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | JILL NELSON SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | JIM HOWARD PRODUCTION SUPERVISOR | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | JIM SCHWABENLENDER SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | JOHN MOEBIUS SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | LARRY LAPINA CFO | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SELLS PRINTING COMPANY | LAUREN ZIMMERLY SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | LINDA WILBER SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | MARK WERNER SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | PAUL SEIFERT SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | RICHARD MENCONI SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | STEVE LODGE PLANT MANAGER | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | TAD SCHOEDER SALES REP | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| SELLS PRINTING COMPANY | TERRY KRANZ SALES REPRESENTATIVE | 16000 W ROGERS DR | | NEW BERLIN | WI | 53151-0160 | |
| CALVIN DOLAN | | 16005 CRESAP MILL RD SE | | OLDTOWN | MD | 21555-1345 | |
| PUFFENBARGER TIMOTHY | | 16008 EAST RIDGE RD | | FORT ASHBY | WV | 26719 | |
| PUFFENBARGER TIMOTHY W | | 16008 EAST RIDGE RD | | FORT ASHBY | WV | 26719 | |
| TAYLOR INSULATION CO INC | | 1601 CHAMPAGNE ST | | MERRILL | WI | 54452 | |
| MONROE TRUCK EQUIPMENT INC | DEAN | 1601 E 29TH ST | | MARSHFIELD | WI | 54449-9631 | |
| BURNS PRINTING | GREG RUST PLANT MANAGER | 1601 E PARK ST | | OLATHE | KS | 66061 | |
| BURNS PRINTING | JOHN BURNELL CEO | 1601 E PARK ST | | OLATHE | KS | 66061 | |
| BURNS PRINTING | NANCY LAW CSR | 1601 E PARK ST | | OLATHE | KS | 66061 | |
| GERALD FERCELLO | | 1601 E TIMBER DR | | RHINELANDER | WI | 54501 | |
| OXBOW CARBON AND MINERALS LLC | | 1601 FORUM PL STE 1400 | | WEST PALM BEACH | FL | 33401 | |
| PROMAC INC | | 1601 HEADLAND DR | | FENTON | MO | 63026-2836 | |
| CRYSUP DARREN W | | 1601 MADISON ST | | PADUCAH | KY | 42001 | |
| MICROFINISHING SUPPLIES | | 1601 MOTOR INN STE 130 | | GIRARD | OH | 44420 | |
| KELLY PAPER | NAEEM RASHEED MANAGER | 1601 OLYMPIC BLVD | | SANTA MONICA | CA | 90404 | |
| RIVERHILL ENTERPRISES | DAN MEISSNER ACCOUNT REP | 1601 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404 | |
| RIVERHILL ENTERPRISES | SANDY CLARKE ACCOUNT REP | 1601 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404 | |
| RIVERHILL ENTERPRISES | TED ROBERTS PRESIDENTFOUNDER | 1601 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404 | |
| RIVERHILL ENTERPRISES | THERESE CULLITON ACCOUNT REP | 1601 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404 | |
| RIVERHILL ENTERPRISES | WILLIAM ROBERTS ACCOUNT REP | 1601 UNIVERSITY BLVD | | TUSCALOOSA | AL | 35404 | |
| PRESS MEDIA | ALLAN KEITH ACCOUNT EXECUTIVE | 1601 W 820 N | | PROVO | UT | 84601-1394 | |
| PRESS MEDIA | GEOFF BEHRMANN ACCOUNT EXECUTIVE | 1601 W 820 N | | PROVO | UT | 84601-1394 | |
| PRESS MEDIA | MARK WARNER PRESIDENT | 1601 W 820 N | | PROVO | UT | 84601-1394 | |
| NALCO CO | | 1601 W DIEHL | | NAPERVILLE | IL | 60563-1252 | |
| CLEANGEAR INC | | 1601 WOODLAND AVE | | DULUTH | MN | 55803 | |
| RICOH CANADA INC | | 1611 116 AVE NW | | EDMONTON | AB | T5M 3Y1 | CANADA |
| WARNICK JAMES E | | 16016 UPPER ROCKVILLE ST | | LONACONING | MD | 21539 | |
| GOOD SCOTT B | | 1601 LITTLE FALLS DR | | DAYTON | OH | 45458 | |
| VANORDER GARY A | | 1602 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| MCHUGH THOMAS K | | 1602 GREENTREE DR | | PLOVER | WI | 54467-2301 | |
| TIMMONS HENRY G | | 1622 CENTRAL AVE | | INVERNESS | NS | B0E 1N0 | CANADA |
| INTERWEB PRINTING INC | ERIC MORIN BUYER | 1603 BOUL DE MONTARVILLE | | BOUCHERVILLE | QC | J4B 5Y2 | CANADA |
| INTERWEB PRINTING INC | JOHANNE MILLETTE PURCHASING MANAGER | 1603 BOUL DE MONTARVILLE | | BOUCHERVILLE | QC | J4B 5Y2 | CANADA |
| SEKISUI SPECIALTY CHEMICALS AMERICA | DEPT 2172 | 1603 W LBJ FWY STE 200 | | DALLAS | TX | 75234-9998 | |
| DEMAY RICHARD L | | 1604 LAKESHORE DR | | GLADSTONE | MI | 49837 | |
| MOBERG JON P | | 1604 MONTANA AVE | | GLADSTONE | MI | 49837 | |
| MOBERG JON P | | 1604 SOUTH 15TH | | ESCANABA | MI | 49829 | |
| SCHRADER PATTI A | | 1605 ALTON RD | | BIRMINGHAM | AL | 35210 | |
| MOTION INDUSTRIES INC | JASON QUEEN PLANT MANAGER | 1605 BRANT CT | | DECATUR | IL | 62525 | |
| WALLENDERDEDMAN PRINTING INC | MIKE QUEEN PRESIDENTOWNER | 1605 BRANT CT | | DECATUR | IL | 62525 | |
| WALLENDERDEDMAN PRINTING INC | | 1605 COMMERCIAL DR | | PORT ALLEN | LA | 70767-6102 | |
| CAJUN VALVE SERVICES LLC | | 1605 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| MOBERG JOSEPH L | | 1605 N 65TH ST | | SUPERIOR | WI | 54880-6048 | |
| HANSEN MICHAEL J | | | | | | | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WITT THOMAS J | | 1605 RAPID RIVER RUN | | PLOVER | WI | 54467-3061 | |
| BOLDON VICTOR L | | 1605 WOOD RD | | RUDOLPH | WI | 54475 | |
| HAMM JOHN | | 1605 WOOD RD | | RUDOLPH | WI | 54475-9311 | |
| FATHOM CREATIVE INC | ANJEANETTE AGRO | 1606 20TH ST NW | | WASHINGTON | DC | 20009 | |
| FATHOM CREATIVE INC | ANNE MORRIS | 1606 20TH ST NW | | WASHINGTON | DC | 20009 | |
| FATHOM CREATIVE INC | MARIBEL COSTA | 1606 20TH ST NW | | WASHINGTON | DC | 20009 | |
| FATHOM CREATIVE INC | TOM GAMERTSFELDER | 1606 20TH ST NW | | WASHINGTON | DC | 20009 | |
| FRIEND BRIAN M | | 16069 GARRETT HWY | | OAKLAND | MD | 21550 | |
| HOWARD THOMAS C | | 1607 BERMUDA PL | | THE VILLAGES | FL | 32162-2255 | |
| SWANSON TED S | | 1608 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| ROBERT PAUL | PAUL REICH AND MYERS | 1608 WALNUT ST | STE 500 | PHILADELPHIA | PA | 19103 | |
| HAMANN GREGORY J | | 1609 CLARK ST | | STEVENS POINT | WI | 54481 | |
| PARTS ASSOCIATES INC | BOB KONOP | 1609 COLLEGE AVE | | STEVENS POINT | WI | 54481-3061 | |
| LARSEN GEORGE D | | 1609 MAIN ST | | DIXFIELD | ME | 04224 | |
| SEAWAY PRINTING | ERICA BOCHE ESTIMATING | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| SEAWAY PRINTING | JEREMY NESS BUSINESS DEVELOPMENT | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| SEAWAY PRINTING | JOHN HAWK VP SALES | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| SEAWAY PRINTING | KEVIN HESLIN PRESIDENT | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| SEAWAY PRINTING | LYNN HESLIN CFO | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| SEAWAY PRINTING | REBECCA KITCHENMASTER PRODUCTION MANAGER | 1609 WESTERN AVE | | GREEN BAY | WI | 54303 | |
| PETERS JOEL M | | 161 9TH ST N | | WISC RAPIDS | WI | 54494-4545 | |
| CENTRAL MARQUARDINTERNATIONA | GARY COTT SENIOR VICE PRESIDENT FINE PAPER | 161 AVE OF AMERICA | | NEW YORK | NY | 10013 | |
| CENTRAL MARQUARDINTERNATIONA | GEORGE FORSTER VICE PRESIDENT OPERATIONS | 161 AVE OF AMERICA | | NEW YORK | NY | 10013 | |
| TD ASSET MANAGEMENT | | 161 BAY ST 34TH FL | | TORONTO | ON | M5J 2T2 | CANADA |
| S MACKAY FOREST MANAGEMENT | | 161 BOX 3 LOCH LOMOND RD MOD 3 | | GRAND RIVER | NS | B0E 1M0 | CANADA |
| STEEPLEJACK SERVICES | | 161 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1M7 | CANADA |
| RICE MARQUES L | | 161 MAPLE AVE | | KEYSER | WV | 26726 | |
| PROQUIRE LLC | BRIDGET MCNELLIS | 161 N CLARK | | CHICAGO | IL | 60601 | |
| ACCENTURE LLP | | 161 N CLARK ST | | CHICAGO | IL | 60601 | |
| GE RAILCAR SERVICES CORP | | 161 N CLARK STE 700 | | CHICAGO | IL | 60601 | |
| VIGER EDMUND C | | 161 SPRUCE ST | | RUMFORD | ME | 04276 | |
| CLOUGH BONITA M | | 161 VERNON ST | | BETHEL | ME | 04217 | |
| E AARON ENTERPRISES BROKER FIR | AL GERRARD SR VP | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | BRENT AARON PRESIDENT | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | DREW AARON PRESIDENT | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | GENE AARON CHAIRMAN | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | IVY FRIMER PRESIDENT PRIORITY PAPERS | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | MINDY AARON PRINCIPAL | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| E AARON ENTERPRISES BROKER FIR | GENE AARON CHAIRMAN | 161 WASHINGTON ST STE 1150 | | CONSHOHOCKEN | PA | 19428-2083 | |
| GRANT PAPER | | 161 WASHINGTON ST | | CONSHOHOCKEN | PA | 19428 | |
| GRANT PAPER CO | | 161 WASHINGTON ST STE 1150 | | CONSHOHOCKEN | PA | 19428 | |
| SOUTHFORK ELECTRIC OF MAYFIELD | | 161 YOUNGBLOOD DR | | MAYFIELD | KY | 42066 | |
| WENTLAND THOMAS E | | 1610 110TH ST S | | WISC RAPIDS | WI | 54494-9308 | |
| PROFESSIONAL MAILING AND MARKETING | JEREMY DORNBUSCH | 1610 14TH AVE SE | | WATERTOWN | SD | 57201 | |
| WEIGAL BRUCE L | | 1610 17TH RD | | BARK RIVER | MI | 49807 | |
| ASHBECK THOMAS L | | 1610 2ND AVE S | | WISC RAPIDS | WI | 54495-4705 | |
| KUBISIAK PAMELA J | | 1610 48TH ST S | | WISC RAPIDS | WI | 54494-7020 | |
| LABRE RODNEY | | 1610 8TH AVE S | | ESCANABA | MI | 49829 | |
| LABRE RODNEY G | | 1610 8TH AVE S | | ESCANABA | MI | 49829 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JERROLD BERENZ | | 1610 BOS CREEK DR | | WAUSAU | WI | 54401 | |
| TWIN PORTS VENDING | | 1610 BROADWAY ST | | SUPERIOR | WI | 54880 | |
| OBATA DESIGN | CHRISTOPHER HALLER SR VP AND DIRECTOR OF DESIGN | 1610 MENARD ST | | ST. LOUIS | MO | 63104 | |
| OBATA DESIGN | CHRISTOPHER HALLER VICE PRESIDENT | 1610 MENARD ST | | ST. LOUIS | MO | 63104 | |
| OBATA DESIGN | JEFF WEIGEL CREATIVE DIRECTOR | 1610 MENARD ST | | ST. LOUIS | MO | 63104 | |
| OBATA DESIGN | KEITH SCHMELZLE DESIGNER | 1610 MENARD ST | | ST. LOUIS | MO | 63104 | |
| QUINNELL AUDREY K | | 1610 MILL AVE | | WISC RAPIDS | WI | 5494-9423 | |
| HANSEN GARY A | | 1610 MILL ST | | NIAGARA | WI | 54151-1527 | |
| TOOLMANN | | 1610 S MAIN ST | | OSHKOSH | WI | 54902 | |
| MARTIN MELVIN K | | 16100 BUCK HILL STREETS | | LONACONING | MD | 21539 | |
| WINEBRENNER RICKY K | | 16100 REDS LN NW | | MOUNT SAVAGE | MD | 21545 | |
| CROSSMARK GRAPHICS | BRIAN DOBRZYNSKI PRODCUTION | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CROSSMARK GRAPHICS | DICK EICHHORN PURCHASING | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CROSSMARK GRAPHICS | ERIC BRESKA ESTIMATING | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CROSSMARK GRAPHICS | GREG STERWALD PRODUCTION | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CROSSMARK GRAPHICS | JIM DOBRZYNSKI PUROHASING | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| CROSSMARK GRAPHICS | JIM DOBRZYNSKI SR PRESIDENT | 16100 W OVERLAND DR | | NEW BERLIN | WI | 53151 | |
| DESHONG TERRY D | | 16104 BUCK HILL | | LONACONING | MD | 21539 | |
| STAFFORD HAROLD B | | 16108 OLD BEECHWOOD RD | | LONACONING | MD | 21539 | |
| STEVE PIPER | | 1611 RUBY RD SE | | OLDTOWN | MD | 21555 | |
| KELLY PAPER | ROBERT SOTO MANAGER | 1611 EAST 15TH ST | | LOS ANGELES | CA | 90021 | |
| KELLY PAPER | ROOBIN LOPEZ ASSISTANT MANAGER | 1611 EAST 15TH ST | | LOS ANGELES | CA | 90021 | |
| MARC CLIMATIC CONTROLS INC | | 1611 ELMVIEW RR | | HOUSTON | TX | 77080-7222 | |
| DANNY MACPHERSON | | 1611 HWY 344 RR 1 | | MULGRAVE | NS | B0E 2G0 | CANADA |
| BRANSTROM JASON P | | 1611 NORTH 19TH ST | | ESCANABA | MI | 49829 | |
| XPEDX PAPER AND GRAPHICS | CONRAD VELARDE SO CAL DISTRICT MANAGER | 1611 W 190TH ST | | GARDENA | CA | 90248-4309 | |
| CVN SYSTEMS INC | | 1612 INDUSTRIAL RD | | GREENEVILLE | TN | 37745-3504 | |
| AKERLEY GERALD H | | 1612 NO 16TH ST | | ESCANABA | MI | 49829 | |
| PROVO JAMES K | | 1612 STEPHENSON AVE | | ESCANABA | MI | 49829 | |
| GCG GRAPHIC CONCEPTS GROUP | BILL BUCK SENIOR ART DIRECTOR | 1612 SUMMIT AVE STE 410 | | FT. WORTH | TX | 76102 | |
| GCG GRAPHIC CONCEPTS GROUP | DENNIS HART PRINT PRODUCTION MANAGER | 1612 SUMMIT AVE STE 410 | | FT. WORTH | TX | 76102 | |
| GCG GRAPHIC CONCEPTS GROUP | GLENN CALDWELL ART DIRECTOR | 1612 SUMMIT AVE STE 410 | | FT. WORTH | TX | 76102 | |
| FLAMBEAU RIVER STATE FOREST WINTER | | 1613 W CTY RD W | | WINTER | WI | 54896 | |
| WILSON KENNETH | | 16133 MCMULLEN HWY | | CUMBERLAND | MD | 21502 | |
| WILSON KENNETH L | | 16133 MCMULLEN HWY | | CUMBERLAND | MD | 21502 | |
| CONSOLIDATED GRAPHICS GROUP | BOB BROBERG PRODUCTION MANAGER | 1614 E 40TH ST | | CLEVELAND | OH | 44103-2319 | |
| CONSOLIDATED GRAPHICS GROUP | MIKE MELLON ESTIMATOR | 1614 E 40TH ST | | CLEVELAND | OH | 44103-2319 | |
| JOHN L REGINATO PULPWOOD LTD | | 1614 TROUT BK RD RR 2 | | ALBERT BRIDGE | NS | B1K 2K2 | CANADA |
| AQUILEX SMS INC | | 1615 118TH AVE N | | SAINT PETERSBURG | FL | 33716-2302 | |
| PEARSON ROBERT G | | 1615 9TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| MOVEN TAXA LTD | | 1615 BISHOP ST N | | CAMBRIDGE | ON | N1R 8C8 | CANADA |
| WILLIAMS DENISE N | | 1615 DAKOTA AVE | | GLADSTONE | MI | 49837 | |
| MACEACHERN DORRAINE F | | 1615 DUNDEE RD | RR2 | WEST BAY | NS | B0E3K0 | CANADA |
| US CHAMBER OF COMMERCE | HEIDI GIOSEFFI PRODUCTION DIRECTOR | 1615 H ST NW | | WASHINGTON | DC | 20062 | |
| US CHAMBER OF COMMERCE | SARAH TAYLOR PRODUCTION COORDINATOR | 1615 H ST NW | | WASHINGTON | DC | 20062 | |
| JOHNSON RICHARD K | | 1615 HARVEST LN | | ALPHARETTA | GA | 30004-6742 | |
| METSO PAPER USA INC | ROLL SERVICE CENTER | 1615 MATHEWS ST | | NEENAH | WI | 54956 | |
| WOJTOWICZ EDWARD A | | 1615 ROOSEVELT ST | | LITTLE CHUTE | WI | 54140 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COREY FLORA | | 16150 W CO HWY F | | BIRCHWOOD | WI | 54817 | |
| NORMAN EQUIPMENT CO | | 16150 W ROGERS DR | | NEW BERLIN | WI | 53151-2245 | |
| FAO USAED OMAHA BID VENDOR | ARMY CORPS OF ENGINEERS | 1616 CAPITAL AVE | | OMAHA | NE | 68102-4901 | |
| VANDEURZEN DEREK | | 1616 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1355 | |
| VANDEURZEN DONALD J | | 1616 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1355 | |
| CHAS P YOUNG COMPANY | CONNIE HORNER SALES REP | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | CYNTHIA BOWMAN ACCOUNT EXECUTIVE | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | DAN BOWAN PRESIDENT | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | GABRIEL LOPEZ SALES REP | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | LISLE RUDOLPH PLANT MANAGER | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | REBECCA WATSON SALES REP | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| CHAS P YOUNG COMPANY | SAMIHR PARIKH SALES REP | 1616 MCGOWEN ST | | HOUSTON | TX | 77004-1147 | |
| JOHN SALISBURY | | 1616 ORCHARD LN | | LITTLE CHUTE | WI | 54140 | |
| T DEAN TRUCKING LTD | | 1616 RTE 338 RR 1 | | UPPER MUSQUODOBOIT | NS | B0N 2M0 | CANADA |
| FREDERICK DONALD R | | 1616 S MATTHIAS ST | | APPLETON | WI | 54915-4014 | |
| ROSS PRODUCTS LLP | | 1616 S RODDIS AVE | | MARSHFIELD | WI | 54449-4905 | |
| ZEMOVICH RICHARD A | | 16167 ROSEBUD PL | | TINLEY PARK | IL | 60487-4666 | |
| CHATFIELD MACHINE CO INC | | 1617 7TH AVE N | | ESCANABA | MI | 49829 | |
| DEGROOT JAKE T | | 1617 GRANT ST | | LITTLE CHUTE | WI | 54140-1368 | |
| DEGROOT JEFF T | | 1617 GRANT ST | | LITTLE CHUTE | WI | 54140-1368 | |
| EGM LLC | | 1617 INDUSTRIAL PARK CIR | | MOBILE | AL | 36693 | |
| MILLER B PRODUCTS | | 1617 SOUTH ST | | DULUTH | MN | 55812-1624 | |
| KELLY THOMAS C | | 1617 WOODLAND GREENS BLVD | | SPRINGBORO | OH | 45066 | |
| HALRON LUBRICANTS INC | | 1618 STATE ST | | GREEN BAY | WI | 54306-2188 | |
| NORTHEND HEAVY DUTY | | 1618A N OLD HWY 13 | | BUTTERNUT | WI | 54514 | |
| COUSINEAU MICHAEL R | | 1619 16TH AVE S | | ESCANABA | MI | 49829 | |
| REF 208398 MMC INC | | 1619 US HWY 60 | | LEDBETTER | KY | 42058 | |
| SMS MACHINE AND FABRICATION LLC | | 1619 US HWY 60 | | LEDBETTER | KY | 42058 | |
| MICHAEL J AND LINDA VANDAMME | | 162 CO RD 30 | | CORNELL | WI | 49818 | |
| JEWETT RANDAL S | | 162 E DIXFIELD RD | | JAY | ME | 04239 | |
| CENTRAL WISCONSIN LUMBER INC | | 162 E HWY U | | MARATHON | WI | 54448 | |
| MELS LAWN GARDEN AND FEED CTR | | 1620 6TH AVE N | | ESCANABA | MI | 49829-1454 | |
| TOWNSLEY AMANDA M | | 1620 MILNER DR | | BEAVERCREEK | OH | 45432 | |
| CRAFT PALLET INC | | 1620 N BENTON LN | | INA | IL | 62846 | |
| MC MILLER JEFFREY E | | 1620 SMITH ST | | WISC RAPIDS | WI | 54494-2943 | |
| JOHNIVAN GARY L | | 1620 WILLOW CREEK RD 14 | | ESCANABA | MI | 49829 | |
| KIMRE INC | | 1620 SW 95TH ST STE 303 | | MIAMI | FL | 33257 | |
| KANGAS CONNIE S | | 1621 10TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| WERNER PAUL W | | 1621 E JOHN ST | | APPLETON | WI | 54915-3464 | |
| PERRONE STEVEN P | | 1621 FOSTER CIR | | ALGONQUIN | IL | 60102 | |
| DONALD BLYLER OFFSET | DONALD BLYLER PRESIDENT | 1621 WILLOW ST | | LEBANON | PA | 17042 | |
| DONALD BLYLER OFFSET | DOUG STAUDT ESTIMATOR | 1621 WILLOW ST | | LEBANON | PA | 17042 | |
| DONALD BLYLER OFFSET | PATRICK MARTEL ESTIMATORPURCHASING | 1621 WILLOW ST | | LEBANON | PA | 17042 | |
| AMANN DONALD J | | 16210 RAWLINGS HGHTS DR | | RAWLINGS | MD | 21557 | |
| POTOMAC VALLEY INDUSTRIAL SUPPLY | | 16214 NATIONAL HWY SW | | FROSTBURG | MD | 21532 | |
| EVERHART TRSNPORATION INC | | 1622 INDUSTRIAL RD | | GREENEVILLE | TN | 37745 | |
| PENN LITHOGRAPHICS | CAROL GEDDES PRESIDENT | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| PENN LITHOGRAPHICS | DAVE DEYOUNG CEO | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| PENN LITHOGRAPHICS | JEFF ALKAZIAN PRESIDENT | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| PENN LITHOGRAPHICS | JENENE SANCHEZ PURCHASING ASSISTANT | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PENN LITHOGRAPHICS | LYNN SHIMIZU PURCHASING MANAGER | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| PENN LITHOGRAPHICS | PATRICK HEANEY ESTIMATING MANAGER | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| PENN LITHOGRAPHICS | REGINA TUAZON PURCHASING MANAGER | 16221 ARTHUR CT | | CERRITOS | CA | 90701 | |
| CONTINENTAL PAPER GRADING CO | | 1623 LUMBER ST | | CHICAGO | IL | 60616-1117 | |
| HOFACKER PAUL R | | 1623 S LAWE ST | | APPLETON | WI | 54915-2412 | |
| NAYLOR DENNIS E | | 1623 WISCONSIN AVE | | GLADSTONE | MI | 49837 | |
| CARDIOVASCULAR SERVICES | | 1624 NEWTON RANSOM BLVD | | CLARKS SUMMIT | PA | 18411 | |
| STROKESCREENCOM INC | | 1624 NEWTON RANSOM BLVD | | CLARKS SUMMIT | PA | 18411 | |
| BUZA MICHAEL E | | 1624 WYATT AVE | | STEVENS POINT | WI | 54481-3612 | |
| WISCONSIN CENTRAL LTD | CO SAULT STEMARIE BRIDGE | 1625 DEPOT ST | | STEVENS POINT | WI | 54481-4518 | |
| ENERGY PARK LLC | CO WELLINGTON MANAGEMENT INC | 1625 ENERGY PARK DR STE 100 | | ST. PAUL | MN | 55108 | |
| CAUDLE JEFFREY E | | 1625 LUIGS RD | | PADUCAH | KY | 42001 | |
| WESTON SOLUTIONS INC | | 1625 PUMPHREY AVE | | AUBURN | AL | 36832-4303 | |
| FAS CLAMPITT | DAVID LISTON STORE MANAGER | 1625 W FRONT ST | | TYLER | TX | 75702-7856 | |
| ORLIKOWSKI BRANDON | | 1625 WILLOW SPRINGS DRIV | | STEVENS POINT | WI | 54481 | |
| ABB AUTOMATION INC | | 6250 W GLENDALE DR | | NEW BERLIN | WI | 53151 | |
| GRINYER FORESTRY CONSULTING | | 1626 B RIVER RD | | SAINT CROIX FALLS | WI | 54024 | |
| BERBEN SUSAN M | | 1626 E JOHN ST | | APPLETON | WI | 54915-3463 | |
| DUNNOCK DANIEL C | | 1627 PINE ST | PO BOX 193 | BABCOCK | WI | 54413 | |
| FRANTZ PAUL W | | 1627 WISTERIA WAY | | WAYNESVILLE | OH | 45068 | |
| STEVENS POINT COUNTRY CLUB | | 1627 COUNTRY CLUB DR | | STEVENS POINT | WI | 54481 | |
| TERRY WILSON TRUCKING AND EXCAVATING | | 1628 KENNEDY HILL RD | | TATAMAGOUCHE | NS | B0K 1V0 | CANADA |
| GALVIN REBECCA B | | 1628 MEADOW VIEW LN | | STEVENS POINT | WI | 54481-9494 | |
| GILBERT FORESTRYCONSULTING LLC | MARSHALL GILBERT | 1628 S 16TH ST | | ESCANABA | MI | 49829 | |
| GILBERT MARSHALL F | | 1628 S 16TH ST | | ESCANABA | MI | 49829 | |
| PAPER PLUS | DERON GRIFFIS STORE MANAGER | 1628 STATE ST | | NASHVILLE | TN | 37203 | |
| PROGRESSIVE AUTOMATION CONTROLS | | 1628S WESR LINCOLN AVE | | NEW BERLIN | WI | 53151 | |
| MEYER DONNA J | | 1629 CURRY BRANCH DR | | TIPP CITY | OH | 45371 | |
| WIANTA JAMES | | 1629 WILLOW RD | | RUDOLPH | WI | 54475-9304 | |
| VAN RAMSEY | DBA MULE CREEK LOGGING | 163 MEADOWWOOD DR | | MCKENZIE | TN | 38201 | |
| CUNNINGHAM PATRICK F | | 163 MT PLEASANT ST | | FROSTBURG | MD | 21532 | |
| GOLOMB & GOLOMB | ANN VITEK DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB & GOLOMB | CHRIS DAVIS DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB & GOLOMB | MATT MCKENNY DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB & GOLOMB | ROBERT HOLLIS PRINCIPAL | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB & GOLOMB | ROZALIE GOLOMBHOLLIS PRINCIPAL | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB AND GOLOMB | ANN VITEK DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB AND GOLOMB | CHRIS DAVIS DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB AND GOLOMB | MATT MCKENNY DESIGNER | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB AND GOLOMB | ROBERT HOLLIS PRINCIPAL | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| GOLOMB AND GOLOMB | ROZALIE GOLOMBHOLLIS PRINCIPAL | 163 PIKE ST | | LAWRENCEVILLE | GA | 30045 | |
| MALLEK MARK A | | 163 RIVER DR | | PLOVER | WI | 54467-9014 | |
| ANDEXLER PAUL L | | 163 SOUTH MAIN ST | | ANDOVER | ME | 04216 | |
| SEACOAST SCAFFOLD AND EQUIPMENT | | 163 THADEUS ST | | SOUTH PORTLAND | ME | 04106-6238 | |
| MANNING SALLY J | | 1630 16TH AVE S | | ESCANABA | MI | 49829 | |
| MANNING KEVIN M | | 1630 16TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| MANNING PATRICK J | | 1630 16TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| HAGEN MARK A | | 1630 26TH AVE S | | WISC RAPIDS | WI | 54495-3800 | |
| CENTRAL HOME IMPROVEMENTS INC | | 1630 26TH ST N | | WISCONSIN RAPIDS | WI | 54494 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| NIKOLAI BENJAMIN | | 1630 27TH AVE S | | WISC RAPIDS | WI | 54495-4802 | |
| DE BOER RANDY A | | 1630 31ST ST N | | WISC RAPIDS | WI | 54494-3217 | |
| ADAMS LORI L | | 1630 CHESTNUT ST | | WISC RAPIDS | WI | 54494 | |
| ADAMS RANDALL J | | 1630 CHESTNUT ST | | WISC RAPIDS | WI | 54494-5101 | |
| JEWELL SETH A | | 1630 CR 1206 | | ARLINGTON | KY | 42021 | |
| THINK PATENTED | | 1630 E 2ND ST | | DAYTON | OH | 45403-1027 | |
| XPEDX PAPER AND GRAPHICS | HUNTER MILLER DIRECTOR WR STORES | 1630 S STATE COLLEGE BLVD | | ANAHEIM | CA | 92806-6019 | |
| MARUBENI CANADA LTD | | 1630555 BURRARD ST | | VANCOUVER | BC | V7X 1E5 | CANADA |
| FAZENBAKER STEPHEN E | | 16307 MAPLEVIEW DR SW | | FROSTBURG | MD | 21532 | |
| SCHROEDER JOSEPH M | | 1631 BALSAM ST | | RHINELANDER | WI | 54501 | |
| BENTLY NEVADA INC | | 1631 BENTLY PKWY SOUTH | | MINDEN | NV | 89423-4119 | |
| LJ CONSULTING SERVICE LLC | | 1631 NORTON ST | | WISCONSIN RAPIDS | WI | 54494 | |
| THOMAS STEPHEN C | | 1631 ROXBURY RD | | ROXBURY | ME | 04275 | |
| MARK ANDERSON | | 1631 TOWN ST | | PRENTICE | WI | 54556 | |
| HANNEMAN PATRICK | | 1631 WASHINGTON ST | | WISC RAPIDS | WI | 54494-2129 | |
| CEPHAS MARK | | 1632 4TH ST | | PORT EDWARDS | WI | 54469-1021 | |
| GREUNKE TIMOTHY A | | 1632 E MOON BEAM TRL | | APPLETON | WI | 54915-4483 | |
| BRIDGE HOUSE | | 1632 PENNSYLVANIA AVE | | MIAMI | FL | 33139 | |
| GRUENSTERN RAYMOND A | JIM ANDERSON VP | 1632 PETERS RD | | KAUKAUNA | WI | 54130-2906 | |
| SHERRIFF DANIELLE M | | 1632 PONDEROSA ST | | PLOVER | WI | 54467 | |
| LANGLADE COUNTY FORESTRY | DEPT | 1633 NEVA RD | | ANTIGO | WI | 54409 | |
| WYATT BROTHERS SAWMILL | | 1633 OAK LEVEL ELVA RD | | SYMSONIA | KY | 42082 | |
| MOLLENGARDEN JANNIE | | 1633 WASHINGTON BLVD | | STAMFORD | CT | 06902-2424 | |
| WIERZBA GARY J | | 1633 WYATT AVE | APT 3D | STEVENS POINT | WI | 54481-3613 | |
| SENSIDYNE INC | | 16333 BAY VISTA DR | | CLEARWATER | FL | 33760-3135 | |
| CONTRACT TRANSPORT SERVICES | | 1634 COFRIN DR | | GREEN BAY | WI | 54306-3135 | |
| LINDSEY GARY A | | 16341 HARWOOD DR | | FROSTBURG | MD | 21532 | |
| LENDOSKY PROPERTIES LLC | | 1635 14TH ST | | FENNIMORE | WI | 53809 | |
| DAVE LUEDTKE | | 1635 60TH AVE | | AMERY | WI | 54001 | |
| BILL BENETREU CO | | 1635 N 30TH ST | | SPRINGFIELD | OR | 97478-5500 | |
| TURBLEX INC | | 1635 W WALNUT ST | | SPRINGFIELD | MO | 65806-1643 | |
| SILVAN INDUSTRIES INC | | 1636 INDUSTRIAL PKWY N | | MARINETTE | WI | 54143-3703 | |
| DAVID COUNCIL | | 1637 SHARPE ELVA RD | | BENTON | KY | 42025 | |
| JRA SCHULTZ MECHANIZED | TIMBER HARVESTING LLC | 16374 W ST RD 70 | | STONE LAKE | WI | 54876 | |
| GRAHAM LEE ANNE M | | 1638 HWY 19 | | CREIGNISH | NS | B9A1B1 | CANADA |
| ROMAN WIRSING | | 1638 N CTY RD W | | WINTER | WI | 54896-7500 | |
| CHAD SCHMIDT LOGGING | | 16380 CTY HWY D | | CHIPPEWA FALLS | WI | 54729 | |
| A AND B KEARNS TRUCKING AND STONE CTR | H WILLIAM PARTLOW INC | 16381 BRANDY RD | | CULPEPER | VA | 22701 | |
| MARTENSON GREG A | | 1639 16TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| EDGING BERNIE R | | 1639 HWY 62 | | BARDWELL | KY | 42023 | |
| THIEL TEENARAE M | | 1639 PEDERSON ST | | RHINELANDER | WI | 54501-7716 | |
| SCHULTZ ROBERT J | | 1639 SKY LINE DR | | STEVENS POINT | WI | 54482 | |
| MD CONTRACTING INC | MIKE DELENE | 16398 WANTTAJA RD | | BARAGA | MI | 49908-9093 | |
| THOMAS LANDVATTER | | 16399 W CAMP B LOOP RD | | GOODMAN | WI | 54125 | |
| A W CHAFFEE | WAYNE CHAFFEE | 164 BELGRADE RD | | OAKLAND | ME | 04963 | |
| NEW ENGLAND PUBLIC WHSE LOGISTICS | | 164 PINE ST | | SOUTH PARIS | ME | 04281 | |
| CRAIG W HANSON | | 164 RIVER RD | | MANITOWISH WATERS | WI | 54545 | |
| GIBERSON NEAL R | | 164 RT 108 | | RUMFORD | ME | 04276 | |
| VANCE PETER M | | 164 WATERFORD RD | | NORWAY | ME | 04268 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| COTTRILL JAMES A | | 164 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| ECKES DAVID H | | 1640 46TH ST S | | WISC RAPIDS | WI | 54494 | |
| TWO HARBORS HIGH SCHOOL GIRLS SOCCE | | 1640 HWY 2 | | TWO HARBORS | MN | 55616 | |
| LAWRENCE J RIENDEAU | P AND L RIENDEAU LOGGING | 1640 SUTTON RD | | WHEELOCK | VT | 05851 | |
| CHURCHILL TERRY L | | 1640 US HWY 62 | | BARDWELL | KY | 42023 | |
| OENES ALEXANDER M | | 1640 W CLOVERDALE DR | | APPLETON | WI | 5491-42040 | |
| REILLY RICHARD | | 16406 LAKEWOOD DR | | RAWLINGS | MD | 21557 | |
| ABBOTT ASHLEY S | | 1640/7 SR 123W | | ARLINGTON | KY | 42021 | |
| BARNETT KATHERINE A | | 1640/7 RT 123 W | | ARLINGTON | KY | 42021 | |
| GUELCHER ERIC W | | 1641 1ST ST N | | WISC RAPIDS | WI | 54494-2909 | |
| EMMES MARY E | | 1641 DALY AVE | | WISC RAPIDS | WI | 54494-5445 | |
| PROCESS TECHNOLOGIES INC | | 1641 PINE HOLLOW RD | | MCKEES ROCKS | PA | 15136 | |
| WS PACKAGING GROUP INC | ANDY YOUNG PURCHASING AGENT | 1642 DEBENCE DR | | FRANKLIN | PA | 16323 | |
| WS PACKAGING GROUP INC | JENNIFER CISEK PURCHASING MANAGER | 1642 DEBENCE DR | | FRANKLIN | PA | 16323 | |
| WS PACKAGING GROUP INC | RANDY HICKS PRESIDENT COO | 1642 DEBENCE DR | | FRANKLIN | PA | 16323 | |
| WS PACKAGING GROUP INC | TOM SCHELL DIRECTOR OF PRODUCT MANAGEMENT | 1642 DEBENCE DR | | FRANKLIN | PA | 16323 | |
| CARROLL MICHAEL K | | 1642 MAIN ST | | RUDOLPH | WI | 5491-59728 | |
| COMPASS SYSTEMS AND SALES INC | | 1643 MASSILLON RD | | AKRON | OH | 44312 | |
| KIEFER TED J | | 1643 RED PINE LN | | STEVENS POINT | WI | 54481-9076 | |
| RICKIE OURS | | 1644 JENKINS RUN RD | | MOOREFIELD | WV | 26836 | |
| ARTHUR VINNEY | | 1642 CO HWY W W | | CAMP DOUGLAS | WI | 54618 | |
| RR DONNELLY | BILL RASCH SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | CHAD SWEENEY SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | CHRIS HAWKINSON SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | CURTIS WEEKS SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | DIMON HOWELL SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | ERIC GARZA PURCHASING MANAGER | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | GEORGE WILLIAMS REG MANAGER | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | JACK WETMORE SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | JEFF KAISER SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | JEFF WRIGHT SALES MANAGER | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | JOHN RISTUCCIA SALES DIRECTOR | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | JOHN SCHALASE SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | KELLY BERUBE SALES MANAGER | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | KIM HOPKINS SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | LEE MABRITO SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | LYNSEY PARMESIAN SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | ROBERT STYACICH PRESIDENT | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | RUSSELL FARMER SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| RR DONNELLY | TOMMY COX SALES REP | 1645 W SAM HOUSTON PKWY N | | HOUSTON | TX | 77043-3114 | |
| SONY ELECTRONICS INC | BARBRA ELLIS PRODUCTION | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | GEMENI BABALA PRODUCTION | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | MARK RUOLLO MARKETING | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | MICHEAL MCCOLE CORPORATE MARKETING | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | PAULEEN AMERSON | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | RICH BLACK NASCAR | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | RICHARD BLACK SENIOR MANAGER HOME PRODUCTS DIVISION | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | SAL LACORTE VP | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SONY ELECTRONICS INC | STAN GLASGOW PRESIDENT OF CONSUMER SALES | 16450 WEST BERNARDO ST | | SAN DIEGO | CA | 92127 | |
| 5 H TECHNOLOGY INC | | 1646 KENTUCKY AVE | | PADUCAH | KY | 42003 | |
| ASHBY WILLIAM | | 1646 SWANTON RD | | SWANTON | MD | 21561 | |
| ASHBY WILLIAM H | | 1646 SWANTON RD | | SWANTON | MD | 21561 | |
| BRUMBAUGH LUMBER LLC | | 16460 CROGHAN PK | | SHIRLEYSBURG | PA | 17260 | |
| PACKAGING SERVICES INC | | 16461 ELLIOTT PKWY | | WILLIAMSPORT | MD | 21795 | |
| ENVIRONMENTAL ASSOCIATES | | 16465 SOUTH JERRY | | MINONG | WI | 54859 | |
| CURBELL INDUSTRIAL PLASTICS | | 1648 BUTLER PLANK RD | | GLENSHAW | PA | 15116-1730 | |
| HAVINGA KIM M | | 1649 16TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| LAHLOUH GROUP | KATHY YOUNG PAPER PURCHASING | 1649 ADRIAN RD | | BURLINGAME | CA | 94010 | |
| LAHLOUH GROUP | PERLITA RAMIREZ ASSISTANT TO FADI | 1649 ADRIAN RD | | BURLINGAME | CA | 94010 | |
| MEHLROSE ELIZABETH | | 1649 HALEY DR | | CENTERVILLE | OH | 45458 | |
| STOCK EQUIPMENT CO | | 16490 CHILLICOTHE RD | | CHAGRIN FALLS | OH | 44023-4326 | |
| ANDREW A AMES | | 165 CHADBOURNE RD | | WATERFORD | ME | 04088 | |
| FACTORY MUTUAL INSURANCE CO | | 165 COMMERCE VALLEY DR W STE 500 | | THORNHILL | ON | L3T 7V8 | CANADA |
| LANCOUR WILLIAM A | | 165 COUNTY RD AA | | NEKOOSA | WI | 54457-9736 | |
| AMERICAN INDUSTRIAL SERVICES | | 165 CT ST | | LANCASTER | NY | 14086 | |
| LANCASTER KNIVES INC | | 165 CT ST | | LANCASTER | NY | 14086 | |
| MPW INDUSTRIAL SERVICES INC | | 165 CURRY HOLLOW RD | | PITTSBURGH | PA | 15236 | |
| CRITES DARL C | | 165 DOVE DR | | KEYSER | WV | 26726 | |
| RONNIE ATKINSON | | 165 FRANKLIN ST | | SELMER | TN | 38375 | |
| S C REDMOND FOREST PRODUCTS | | 165 MAIN ST | | BINGHAM | ME | 04920 | |
| SAPPI FINE PAPER | | 165 N AVE STE 1 | | SKOWHEGAN | ME | 04976 | |
| TUCKER AND SONS LOGGING | DONALD S TUCKER | 165 N DAISY | | ISHPEMING | MI | 49849 | |
| CAPE BRETON POST | NOVA SCOTIA NEWS | 165 PRINCE ST | | CHARLOTTETOWN | PE | C1A 4R7 | CANADA |
| OMNOVA SOLUTIONS INC | | 165 S CLEVELAND AVE | | MOGADORE | OH | 44260-1505 | |
| SAMUEL YOKUM | | 165 SACRED WINDS RD | | CLEARVILLE | PA | 15535 | |
| IMAJE | | 1650 AIRPORT RD | | KENNESAW | GA | 30144 | |
| THOMAS J ERBS | | 1650 DES PERES RD STE 135 | | ST. LOUIS | MO | 63131 | |
| CAYUGA PRESS OF ITHACA INC | BELINDA LEONARDO ESTIMATOR | 1650 HANSHAW RD | | ITHACA | NY | 14850-9102 | |
| CAYUGA PRESS OF ITHACA INC | KEVIN BELZ PRODUCTION | 1650 HANSHAW RD | | ITHACA | NY | 14850-9102 | |
| CAYUGA PRESS OF ITHACA INC | STEVE CLANCEY INDIGO | 1650 HANSHAW RD | | ITHACA | NY | 14850-9102 | |
| FUJIFILM GRAPHIC SYSTEMS USA INC | | 1650 MAGNOLIA DR | | CINCINNATI | OH | 45215 | |
| LONG RONALD R | | 1650 LAKEWOOD DR | | RAWLINGS | MD | 21557 | |
| KATY INSTRUMENTS SALES | | 16514 PARK ROW BLVD | | HOUSTON | TX | 77218 | |
| CHANDLER BRANDY L | | 1652 MCCOY RD | | PEEBLES | OH | 45660 | |
| CHANDLER DAVID S | | 1652 MCCOY RD | | PEEBLES | OH | 45660 | |
| NAPIWOCKI PATRICK G | | 1652 WILLOW SPRINGS DR | | STEVENS POINT | WI | 54482 | |
| BARAGA LUMBER DIV | | 16522 WESTLAND DR | | BARAGA | MI | 49908-9211 | |
| HARMAN JOSEPH | | 16529 MARYLAND HWY | | SWANTON | MD | 21561 | |
| HARMAN JOSEPH V | | 16529 MARYLAND HWY | | SWANTON | MD | 21561 | |
| PATRICK INDUSTRIAL SALES | PATRICK SWIEKATOWSKI | 1653 NANCY AVE | | GREEN BAY | WI | 54303 | |
| SONY ELECTRONICS INC | PAULINE AMERSON CORPORATE MARKETING | 16530 VIA ESPRILLA DR MZ 7210 BUILDING 7 | | SAN DIEGO | CA | 92127 | |
| SONY ELECTRONICS INC | RICK KOJAN CORPORATE EVENTS MARKETING MANAGER CHANNEL AND EVENTS MARKETING CORPORATE MARKETING | 16530 VIA ESPRILLO MZ 7100 | | SAN DIEGO | CA | 92127 | |
| LOUISIANA PACIFIC CORP | | 1653 W NURSERY RD | | HAYWARD | WI | 54843 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRAD FREESE | | 16537 125TH ST NE | | OAK PARK | MN | 56357 | |
| DANIELSON CONTRACTING INC | ERIC DANIELSON | 16538 VARLINE RD | | BARAGA | MI | 49908 | |
| AMERICAN PUNCH COMPANY | | 1655 CENTURY CORNERS PKWY | | EUCLID | OH | 44132 | |
| INDEPENDENCE PRESS | BILL CASTLE ESTIMATOR | 1655 IMPERIAL WAY | | THOROFARE | NJ | 08086 | |
| INDEPENDENCE PRESS | MARC ADAMUCCI PURCHASE | 1655 IMPERIAL WAY | | THOROFARE | NJ | 08086 | |
| HEATH BRUCE J | | 1655 N MCCARTHY RD | APT 10 | APPLETON | WI | 54913-8869 | |
| ROMITTI MICHELE | | 1655 PYLE DR APT 1D | | KINGSFORD | MI | 54121-8165 | |
| HAMILL WOOD PRODUCTS | | 1655 W QUARRY | | GULLIVER | MI | 49840 | |
| EDIN LOGGING INC | | 16568 235TH AVE | | STAPLES | MN | 56479-3172 | |
| WOLF RIVER LOGGING INC | JOHN R NELSON | 1657 350TH ST | | STANLEY | WI | 54768-8314 | |
| GROSS FORREST M | | 1657 N 2ND ST | | RUDOLPH | WI | 54475-9715 | |
| GRAINGER PARTS | | 1657 SHERMER RD | | NORTHBROOK | IL | 60062-5315 | |
| B H PAYNE AND CO | | 1657 TAYLOR AVE | | EAST POINT | GA | 30364 | |
| DAVIS RONALD E | | 16576 MARYLAND HWY | | SWANTON | MD | 21561 | |
| OWENS TIMBER INC | | 1659 COUNTY RD 1201 | | ARLINGTON | KY | 42021 | |
| DHL EXPRESS USA INC | | 16592 COLLECTIONS CTR DR | | CHICAGO | IL | 60693 | |
| GREAT LAKES RENEWABLE ENERGY INC | | 16592 W HWY 63 S | | HAYWARD | WI | 54843 | |
| THERMO ORION | DBA THERMOFISCHER SCIENTIFIC | 166 CUMMINGS CTR | | BEVERLY | MA | 01915-6142 | |
| BOUDREAU GERALD J | | 166 DUNCAN ROADPO BOX 505 | | LOUISDALE | NS | B0E1V0 | CANADA |
| MATHESON TRIGAS INC | | 166 KEYSTONE DR | | MONTGOMERYVILL E | PA | 18936-9637 | |
| CONTROL RESOURCES | | 166 N 121ST ST | | MILWAUKEE | WI | 53226 | |
| ISLAND VACUUM AND PORTABLES LTD | | 166 PATTERSON RD | | BOULDARDERIE EAST | NS | B1X 1H9 | CANADA |
| JEWELL TRANSPORT INC | | 166 RTE 120 | | PLAINFIELD | NH | 03781 | |
| VERIZON | | 166 STAFFORD ST | | WORCESTER | MA | 01603-1432 | |
| HILKER MARK A | | 166 WAKE ISLAND DR | | AMHERST | WI | 54406-9387 | |
| POWER PRODUCTS AND SERVICES INC | | 1660 LAKE DR W | | CHANHASSEN | MN | 55317 | |
| POWER PROCESS EQUIPMENT INC | | 1660 LAKE DR WEST | | CHANHASSEN | MN | 55317 | |
| RAPP COLLINS | CATHERINE PLACE PRODUCTION DIRECTOR | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | CRAIG OSLOS DIRECTOR PRODUCTION CENTER | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | DONNA GRAHAM | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | JACKIE KAUFMAN PRODUCTION MANAGER | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | KATHERINE PLACE ASSOCIATE PRODUCTION DIRECTOR | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | LINDA DURANT PRINT PRODUCTION MANAGER | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | LIZ SCOTT DIRECTOR | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | ROBIN WILLIAMSON PRINT PRODUCTION MANAGER | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| RAPP COLLINS | STEVEN OUELLETTE IT DIRECTOR | 1660 NORTH WESTRIDGE CIR | | IRVING | TX | 75038 | |
| DSV AIR AND SEA INC | | 1660 TECH AVE UNIT 4 | | MISSISSAUGA | ON | L4W 5S7 | CANADA |
| MARTIN JAMES W | | 16604 CASSINO DR SW | | FROSTBURG | MD | 21532 | |
| FOGLE JOHN L | | 16608 BLIBAUGH RD | | LONACONING | MD | 21539 | |
| JOOSTEN TODD M | | 1661 4TH ST | | PORT EDWARDS | WI | 54469-1047 | |
| BEAVERS STEVEN W | | 16614 NORTH CONDA WAY | | RAWLINGS | MD | 21557 | |
| DETTORE JOHN N | | 16618 SOUTH SWIRLING CLOUD CT | | CYPRESS | TX | 77433 | |
| KENNAMETAL INC | | 1662 MACMILLAN PARK DR STE 300 | | FORT MILL | SC | 29707 | |
| ROUSE DANIEL J | | 1663 ASPEN AVE | | NEKOOSA | WI | 54457-8968 | |
| HADDOCK DAVID D | | 16639 EAST WOODLAWN CT | | SOUTH HIGHLAND | IL | 60473 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MARK LETTNER | | 1665 10TH AVE | | BARRON | WI | 54812 | |
| TODD SMITH | | 1665 10TH AVE | | BARRON | WI | 54812 | |
| KELMSCOTT PRESS | DAVE PARKER PURCHASING AGENT | 1665 MALLETTE RD | | AURORA | IL | 60507-1090 | |
| BIOKINETICS INC | | 1665 OAK PARK BLVD | | CALVERT CITY | KY | 42029 | |
| WORLD COLOR DICKSON | DEAN WIMER PLANT PRODUCTION MANAGER | 1665 OLD COLUMBIA HWY | | DICKSON | TN | 37056 | |
| WORLD COLOR DICKSON | PATRICA LANGFORD PAPER PERFORMANCE ASST | 1665 OLD COLUMBIA HWY | | DICKSON | TN | 37056 | |
| WORLD COLOR DICKSON | SHIRLEY CROW PAPER PERFORMANCE SUPERVISOR | 1665 OLD COLUMBIA HWY | | DICKSON | TN | 37056 | |
| QUEBECOR WORLD DICKSON | TIM HIGGIE PRESSROOM SUPERVISOR | 1665 OLD COLUMBIA HWY | | DICKSON | TN | 37056 | |
| GEORGE T WHITE CO LTD | | 1665 OLD COLUMBIA RD | | WINDSOR | ON | 37055-2787 | CANADA |
| QUAD GRAPHICS INC | RICHARD DAVIS SALES PAPER SERVICES | 1665 TURNER RD | | ADDISON | TX | 75001 | |
| QUAD GRAPHICS | DAVE CARPENTER SALES MANAGER | 16650 WESTGROVE DR | | ADDISON | TX | 75001 | |
| LAWSON PRODUCTS INC | | 16650 WESTGROVE DR STE 175 | | DES PLAINES | IL | 60018 | |
| LIVERNASH CAROL J | | 1666 E TOUHY AVE | | RUDOLPH | WI | 54475-9515 | |
| BRUBAKER AND ASSOCIATES INC | | 1668 BITTERSWEET DR | | CHESTERFIELD | MO | 63017 | |
| RICHARD TYLER | | 16690 SWINGLEY RIDGE RD STE 140 | | BETHEL | ME | 04217 | |
| BILLY LYNN | | 167 E BETHEL RD | | DOVER | TN | 37058 | |
| NOVA COMMUNICATIONS | | 167 LYNN RD | | DARTMOUTH | NS | B3B 1V6 | CANADA |
| EVANS THOMAS | | 187 TRIDER CRESCENT | | RAWLINGS | MD | 21557 | |
| EVANS THOMAS L | | 16702 NORTH CONDA WAY | | RAWLINGS | MD | 21557 | |
| TAYLOR DAVID J | | 16702 NORTH CONDA WAY | | SWANTON | MD | 21561 | |
| TAYLOR DONALD W | | 16708 MARYLAND HWY | | SWANTON | MD | 21561 | |
| LEACH TIMOTHY E | | 16708 MARYLAND HWY | | RAY | OH | 45672 | |
| GERALD FLUUR | | 1672 BRONX CORNER RD | | FLORENCE | WI | 54121 | |
| HOLTHAUS JENNIFER A | | 1672 DAVIDS LN | | SAN JOSE | CA | 95124 | |
| MILLER THOMAS | | 1672 TUPOLO DR | | WHITESIDE | NS | B0E 1J0 | CANADA |
| C AND J BARK HAULERS INC | | 1672 WHITESIDE | | HEMLOCK | MI | 48626 | |
| ROBERT E DUNBAR | | 16725 DOYLE RD | | ARBOR VITAE | WI | 54568 | |
| R A SMITH NATIONAL | | 1674 TOWANDA RD | | BROOKFIELD | WI | 53005-5938 | |
| THE MASTER GROUP LP | | 16745 W BLUEMOUND RD | | BOUCHERVILLE | QC | J4B 7N4 | CANADA |
| JEFFREY D VANACORE | ARENT FOX | 1675 BLVD DE MONTARVILLE | | NEW YORK | NY | 10019 | |
| | | 1675 BROADWAY | | | | | |
| CHICAGO BLOWER CORP | | 1675 GLEN ELLYN RD | | GLENDALE HEIGHTS | IL | 60139-2503 | |
| MARSDEN INC | | 1675 HYLTON RD | | PENNSAUKEN | NJ | 08110-1313 | |
| SIEMENS INDUSTRY INC | | 16750 CHICAGO AVE | | LANSING | IL | 60438 | |
| BRAKE PRODUCTS INC | | 16751 HILLTOP PARK PL | | CHAGRIN FALLS | OH | 44023-0547 | |
| PROACT SAFETY INC | | 16753 DONWICK DR STE B1 | | CONROE | TX | 77385 | |
| HAYWARD GORDON LTD | | 16755 HYMUS BLVD | | KIRKLAND | QC | H9H 3L4 | CANADA |
| WHITES FORESTRY 2000 | | 1676 WHITESIDE RD RR 1 | | CLEVELAND | NS | B0E 1J0 | CANADA |
| WALDRON OEMS SUPPORT LLC | | 16763 EHWY 248 | | WALDRON | AR | 72958 | |
| HEFLIN JANICE Y | | 1678 BIG BEAR DR | | CENTERVILLE | OH | 45458 | |
| O D VANN ASSOCIATES CORP | | 1678 HWY 606 | | SAINT JOSEPH | LA | 71366 | |
| RICH GREGORY R | | 1678 LATTA CT | | THE VILAGES | FL | 32162 | |
| TAYLOR STANLEY E | | 1682 MARYLAND HWY | | SWANTON | MD | 21561 | |
| POSPICHAL TRUCKING LLC | | 16799 N HILLTOP RD | | BUTTERNUT | WI | 54514 | |
| LAMONT SHANE J | | 168 14TH DR | | NEKOOSA | WI | 54457 | |
| DENNIS V POLAND AND SON | | 168 CURTIS HILL RD | | BRYANT POND | ME | 04219 | |
| GEORGOPOULOS MONICA | | 168 S ORANGE GROVE BLVD | UNIT 111 | PASADENA | CA | 91105 | |
| DELAET ENTERPRISES LTD | | 168 VANBUREN AVE | | WAUSAUKEE | WI | 54177-9614 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DELAET TRUCKING LTD | | 168 VANBUREN AVE | | WAUSAUKEE | WI | 54177 | |
| NORTHERN PULP NS CORP | | 1680 BEDFORD RD | | HALIFAX | NS | B3J 2R7 | CANADA |
| JAZDZEWSKI JAMES L | | 1680 BITTERSWEET DR | | RUDOLPH | WI | 54475-9515 | |
| AMERIDRIVES POWER TRANSMISSION | | 1680 CORNELL RD | | GREEN BAY | WI | 54313 | |
| PETRON CORP | | 16800 W GLENDALE DR | | NEW BERLIN | WI | 53151 | |
| INDUSTRIAL PROJECTS | | 16807 BOUL HYMUS | | KIRKLAND | QC | H9H 3L4 | CANADA |
| ZOOK ENTERPRISES LLC | | 16809 PARK CIR DR | | CHAGRIN FALLS | OH | 44023 | |
| LEVERANCE BRADLEY A | | 1681 BITTERSWEET DR | | RUDOLPH | WI | 54475-9515 | |
| JAMAR COMPANY | | 1681 BROOKFIELD AVE UNIT C3 | | GREEN BAY | WI | 54313 | |
| JOSHUA SHADLE ENTERPRISES LLC | | 1681 CIR DR | | HARRISONVILLE | PA | 17228 | |
| COURTNEY CO INC | | 1681 MENOMINEE DR | | RHINELANDER | WI | 54501-9502 | |
| CLARK TRUCKING | SHAWN CLARK | 16812 W CLARK RD | | GOULD CITY | MI | 49838 | |
| HOWELL L T D TAYLOR | | 16823 MONROVIA RD | | ORANGE | VA | 22960 | |
| HOWARD THOMAS R | | 1683 CAP ROLLINGS RD | | BARLOW | KY | 42024 | |
| BABLITCH MATTHEW J | | 1684 CASIMIR RD N | | STEVENS POINT | WI | 54481-9627 | |
| THOMAS DOUTEN D | | 1684 ROXBURY RD | | ROXBURY | ME | 04275 | |
| GLEN SCHREFFLER | | 1685 HWY 1 | | ELY | MN | 55731-8211 | |
| GWM CONSULTING | | 1685 MEDWAY RD | | MEDWAY | ME | 04460 | |
| DOALL WISCONSIN COMPANY | | 16850 W VICTOR RD | | NEW BERLIN | WI | 53151 | |
| CUSTOM CONTROL PANELS INC | | 1686 MATTAWA AVE | | MISSISSAUGA | ON | L4X 1K2 | CANADA |
| GEARY BROTHERS INC | | 16860 ST RT HWY 136 E | | LIVERMORE | KY | 42352 | |
| DECAMP CHAD L | | 169 BECKWORTH WAY | | SPRINGBORO | OH | 45066 | |
| MELROB TRUCKING INC | | 169 FLOYD BOLYARD DR | | AURORA | WV | 26705 | |
| NEW YORK LIFE INVESTMENTS | ANN LEM SENIOR BUYER | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | DANA DUNLEAVY CREATIVE DIRECTOR VICE PRESIDENT | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | DONNA PARMERTER | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | FRED JUNG | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | JANET MENKESC | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | JANIENE LOSCO VP CREATIVE SERVICES | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | JEANNE SCHURMANN | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | MELISSA KUTER PRINT PRODUCTION SPECIALIST | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | MICHAEL WONK ART DIRECTOR | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | RENE TENG ART DIRECTOR | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | ROBERT KOBLE GRAPHIC DESIGNER | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | SCOTT ANDERSON MARKETING CONSULTANT | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| NEW YORK LIFE INVESTMENTS | VICTORIA KAPERKA | 169 LACKAWANNA AVE | | PARSIPPANY | NJ | 07054 | |
| YOUNG GARRY E | | 169 TEATSWORTH DR | | CHILLICOTHE | OH | 45601 | |
| FERKEY JENNIFER E | | 1690 GREENFIELD AVE | | WISC RAPIDS | WI | 54494-6452 | |
| POWERMATION DIV INC | | 1690 ROCKWOOD DR | | WAUKESHA | WI | 53188 | |
| WESCHLER INSTRUMENTS | | 16900 FOLTZ INDUSTRIAL PK | | CLEVELAND | OH | 44136-5520 | |
| ON BOARD MEDIA | VIRGINIA VALLS | 1691 MICHIGAN AVE STE 600 | | MIAMI BEACH | FL | 33139 | |
| MARK SATRE | | 1694 352ND AVE NE | | CAMBRIDGE | MN | 55008 | |
| RONS LANDSCAPING | RON SCHAFFER | 1697 LUNBECK RD | | CHILLICOTHE | OH | 45601-8753 | |
| GARNER PUBLISHING COMPANY | BRUCE DAYTON SALES MANAGER | 1697 NE 53RD AVE | | DES MOINES | IA | 50313 | |
| GARNER PUBLISHING COMPANY | KYLE RHODES PRODUCTION MANAGER | 1697 NE 53RD AVE | | DES MOINES | IA | 50313 | |
| GARNER PUBLISHING COMPANY | MATT COLTHARP PRESIDENT | 1697 NE 53RD AVE | | DES MOINES | IA | 50313 | |
| GARNER PUBLISHING COMPANY | SHELLY GOALEY ASSISTANT BUYER | 1697 NE 53RD AVE | | DES MOINES | IA | 50313 | |
| GARNER PUBLISHING COMPANY | TOM KRUGGER ESTIMATOR | 1697 NE 53RD AVE | | DES MOINES | IA | 50313 | |
| GARNER SHAWNDELL L | | 1698 PLUM RD | | RUDOLPH | WI | 54475-9535 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TARSUS EXPOSITIONS INC | | 16985 W BLUEMOUND RD STE 210 | | BROOKFIELD | WI | 53005 | |
| TARSUS PUBLISHING | | 16985 W BLUEMOUND RD STE 210 | | BROOKFIELD | WI | 53005 | |
| LEPINSKI GARY A | | 1699 ASHLEY RD | | MOSINEE | WI | 54455-9526 | |
| WEYERHAEUSER | | 1699 W NINTH ST | | WHITE BEAR LAKE | MN | 55110 | |
| GRAPHIC COMMUNICATIONS HOLDING | PAT BARR CUSTOMER SERVICE | 168 JOURNEY | | ALISO VIEJO | CA | 92656 | |
| GRAPHIC COMMUNICATIONS HOLDING | WENDY PARKER SALES | 168 JOURNEY | | ALISO VIEJO | CA | 92656 | |
| EASTERN SANITATION LTD | | 17 ADAMS ST | | ANTIGONISH | NS | B2G 2R6 | CANADA |
| MACDONALD DOUGLAS A | | 17 BANTRY LN | | ANTIGONISH | NS | B2G2W3 | CANADA |
| DAVID BELEW | | 17 BELEW RD | | LAWRENCEBURG | TN | 38464 | |
| BROADWAY COMPUTERS INC | | 17 BROADWAY | | FROSTBURG | MD | 21532 | |
| PATRIE NAOMI L | | 17 BURTON ST | | MEXICO | ME | 04257 | |
| LEMAY NICHOLAS A | | 17 CARLTON AVE | | MEXICO | ME | 04257 | |
| IBC PULP AND PAPER COMPETENCIES | | 17 CH DE LA CHARBONNIÈRE | | GERARDMER | 88 | 88400 | FR |
| SNAKE HILL ENERGY RESOURCES INC | | 17 CODY DR | | NORTH SCITUATE | RI | 02857-2916 | |
| TELLE | | 17 CONNEYS LN | | ARICHAT | NS | B0E 1A0 | CANADA |
| ROLLINS JAMES E | | 17 DESHAZO LN | | FREDERICKSBURG | VA | 22405 | |
| GRAE IAN | | 17 EAST 7TH ST | | DULUTH | MN | 55805 | |
| TESSEN DOUGLAS C | | 17 FLORAL DR | | KIMBERLY | WI | 54138-1436 | |
| PERRY JOHN J | | 17 FRANKLIN ST | | RUMFORD | ME | 04276 | |
| ROSS JOHN | | 17 GLOVER RD | | RUMFORD | ME | 04276 | |
| ROSS JOHN G | | 17 GLOVER RD | | RUMFORD | ME | 04276 | |
| MOTION INDUSTRIES INC | | 17 HAMILL AVE | | BLOOMINGTON | MD | 21523 | |
| ULTIMATE INDUSTRIAL SOLUTIONS LLC | | 17 HAMILL AVE | | BLOOMINGTON | MD | 21523 | |
| ST PIERRE SPENCER W | | 17 JOHNSTON HILL RD | | TURNER | ME | 04282 | |
| JOHNSTON BRIAN D | | 17 KINGS RD | | PORT HASTINGS | NS | B9A1N9 | CANADA |
| HAYES JOHN F | | 17 MACQUARRIE DR | | PT HAWKESBURY | NS | B9A2K7 | CANADA |
| KORZENIEWSKI ANDREW | | 17 MAGILL ST | | MAISTEE | MI | 49660 | |
| CLEAN HARBORS ENVIRONMENTAL SVC INC | | 17 MAIN ST | | SOUTH PORTLAND | ME | 04106-2617 | |
| IMASS INC | | 17 MAIN ST | | MARSHFIELD | MA | 02050 | |
| TEDDY HAPE | | 17 MUSHABOOM RD RR 1 | | TANGIER | NS | B0J 3H0 | CANADA |
| MACDOUGALL JAMES A | | 17 NAPEAN ST | | PT HAWKESBURY | NS | B9A2E4 | CANADA |
| LINDER KRISTA L | | 17 NORWOOD AVE | | SUPERIOR | WI | 54880-3145 | |
| SORENSEN KRIS A | | 17 NORWOOD AVE | | SUPERIOR | WI | 54880-3145 | |
| WILKINS CHARLOTTE | | 17 PAGE RD | | LIVERMORE FALLS | ME | 04254 | |
| WILKINS CHARLOTTE C | | 17 PAGE RD | | LIVERMORE FALLS | ME | 04254 | |
| WILKINS JEFFREY E | | 17 PAGE RD | | LIVERMORE FALLS | ME | 04254 | |
| KING RONALD J | | 17 PARK BLVD | RR 6 | ANTIGONISH | NS | B2G0B4 | CANADA |
| BEHRINGER CORP | | 17 RIDGE RD | | BRANCHVILLE | NJ | 07826 | |
| MARTELL DEAN D | | 17 ROCKY BAY RD | | DESCOUSSE | NS | B0E1K0 | CANADA |
| ANDLER MIKE J | | 17 ROGER DR | | ESKO | MN | 55733-9708 | |
| GONGWER NEWS SERVICE | | 17 S HIGH ST STE 630 | | COLUMBUS | OH | 43215 | |
| PATRICK C SMITH | PATRICK SMITH LOGGING | 17 SCIENCE HILL RD | | EAST DIXFIELD | ME | 04227 | |
| DELOREY C MARK | | 17 SUMMERSIDE RD | | HEATHERTON | NS | B0H1R0 | CANADA |
| GOCKEL AMERICA | GRINDING MACHINERY AND SUPPLY | 17 TOWN FOREST RD | PO BOX 99 | OXFORD | MA | 01540-2845 | |
| TEMFLEX CONTROLS INC | | 17 VINCENT BLOUIN | | KIRKLAND | QC | 04364-1335 | CANADA |
| FIRE TECH AND SAFETY OF NENG | | 17 WESTERN AVE | | WINTHROP | ME | 04364-1335 | |
| RIDEOUT TOOL AND MACHINE INC | | 170 AKERLEY BLVD UNIT 1 | | DARTMOUTH | NS | B3B 1Z5 | CANADA |
| STEIDING DAVID | | 170 CHURCH ST | | WESTERNPORT | MD | 21562 | |
| CASCADES SONOCO INC | | 170 CLEAGE DR STE 100 | | BIRMINGHAM | AL | 35217 | |
| TECHNICAL SALES AND SVC OF NENG | | 170 DAGGETT HILL RD | | GREENE | ME | 04236-4123 | |
| MUNDET TENNESSEE | GLORIA SHECK PA | 170 GEIGER RD | | SURGOINSVILLE | TN | 37873 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MUNDET TENNESSEE | | 170 GEIGER RD | | SURGOINSVILLE | TN | 37873 | |
| HUTTO JEFFREY M | MIKE LEE OPERATIONS MGR | 170 JALUSIAN TRAIL | | PADUCAH | KY | 42001 | |
| R N CRAFT INC | | 170 JOHN ROBERTS RD | | SOUTH PORTLAND | ME | 04106-3253 | |
| ARBON EQUIPMENT CORP | R N CRAFT AND SON | 170 JOHN ROBERTS RD UNIT 21 | | SOUTH PORTLAND | ME | 04106 | |
| RONALD CLAY | | 170 KINGS CREEK LN | | WICKLIFFE | KY | 42087 | |
| EASTERN FIRE SERVICES INC | | 170 KITTY HAWK AVE | | AUBURN | ME | 04210 | |
| EASTERN FIRE PROTECTION CO | | 170 KITTY HAWK AVE | | AUBURN | ME | 04210-8309 | |
| CHISHOLM C MARCEL | | 170 MAIN ST | PO BOX 103 | PORT HOOD | NS | B0E2W0 | CANADA |
| AVERY DENNISON | | 170 MONARCH LN | | MIAMISBURG | OH | 45342-3638 | |
| PAXAR AMERICAS INC | | 170 MONARCH LN | | MIAMISBURG | OH | 45342-3638 | |
| HOBART PAUL M | | 170 NESSA LN | | NEKOOSA | WI | 54457-9740 | |
| MC MANUS ARNOLD P | | 170 OLD HARPER RD | | CARROLLTON | GA | 30116-6394 | |
| PAT MCMANUS | | 170 OLD HARPER RD | | CARROLLTON | GA | 30116 | |
| HENDLEY STEVE E | | 170 RIDGE RD | | PADUCAH | KY | 42003 | |
| MSC INDUSTRIAL SUPPLY CO | | 170 US RTE 1 STE 220 | | FALMOUTH | ME | 04105 | |
| MASON ASSOC INC | | 170 US RTE 1 STE 280 | | FALMOUTH | ME | 04105 | |
| MESSER TRUCK EQUIPMENT | | 170 WARREN AVE | | WESTBROOK | ME | 04092 | |
| ASTROSYSTEMS AUTOMATION | | 170 WILBUR PL | | BOHEMIA | NY | 11716-2416 | |
| TONY WHITTINGTON | NORTH ATLANTIC INSTRUMENTS | 1700 ALEXANDRIA CT | | WAUNAKEE | WI | 53597 | |
| DIVERSIFIED GRAPHICS INC | ANN ROBBINS SALES REPRESENTATIVE | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | BOB BELL SALES | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | BOB GACEK CEO | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | BOB INGLE SR SALES REPRESENTATIVE | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | DAN ALEXANDER SALES | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JAMES HAWLEY CEO | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JANE PERMAN ACCOUNT EXECUTIVE NEW YORK AREA | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JIM HESCH PRESSROOM MANAGER | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JIM STEIL PURCHASING | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JULIE HAMBLIN SALES | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | JULIE HENNEK PRINT SALES REP | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | MARK KUEHN VP OF OPERATIONS | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | MIKE PETERSON SALES | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | PAUL PYZDROWSKI VP OF MANUFACTURING | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | SCOTT MORROW PRESIDENT | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DIVERSIFIED GRAPHICS INC | STAN BARENBEEK SALES MANAGER | 1700 BROADWAY ST NE | | MINNEAPOLIS | MN | 55413-2618 | |
| DELOITTE AND TOUCHE LLP | | 1700 COURTHOUSE PLZ NE | | DAYTON | OH | 45463 | |
| KELLY PAPER | CLAUDE GREENE MANAGER | 1700 DUANE AVE | | SANTA CLARA | CA | 95054 | |
| KELLY PAPER | PAUL MASON ASSISTANT MANAGER | 1700 DUANE AVE | | SANTA CLARA | CA | 95054 | |
| PHELPS INDUSTRIES INC | | 1700 E 9TH ST | | LITTLE ROCK | AR | 72202-4204 | |
| TAJIMA CREATIVE | AUDREY STEWART PRODUCTION MANAGER | 1700 EL CAMINO REAL | | MENLO PARK | CA | 94025 | |
| TAJIMA CREATIVE | BETH BRANN PRINT PRODUCTION | 1700 EL CAMINO REAL | | MENLO PARK | CA | 94025 | |
| PACE ANALYTICAL | | 1700 ELM ST | | MINNEAPOLIS | MN | 55414 | |
| XPEDX | DEAN GOTTLER ACCOUNT MANAGER | 1700 FORTUNE CT | | LEXINGTON | KY | 40509-4104 | |
| XPEDX | ROBERT FOSTER ACCOUNT MANAGER | 1700 FORTUNE CT | | LEXINGTON | KY | 40509-4104 | |
| XPEDX | TONY GILLESPIE ACCOUNT MANAGER | 1700 FORTUNE CT | | LEXINGTON | KY | 40509-4104 | |
| WILLIAM W MEYER AND SONS INC | | 1700 FRANKLIN BLVD | | LIBERTYVILLE | IL | 60048-4407 | |
| SPRINGFIELD TERMINAL RLWY CO INC | | 1700 IRON HORSE PARK | | NORTH BILLERICA | MA | 01862 | |
| WORLD COLOR | KAREN MIEHLKE ASSISTANT PAPER MANAGER | 1700 JAMES SAVAGE RD | | MIDLAND | MI | 48642-5812 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| WORLD COLOR | SCOTT MCKENNA PAPER AND RECEIVING SUPERVISOR | 1700 JAMES SAVAGE RD | | MIDLAND | MI | 48642-5812 | |
| WORLD COLOR | SUE MCCREERY PURCHASING AND PAPER MANAGER | 1700 JAMES SAVAGE RD | | MIDLAND | MI | 48642-5812 | |
| WORLD COLOR | TIM MONAGHAN PURCHASING AND PAPER MANAGER | 1700 JAMES SAVAGE RD | | MIDLAND | MI | 48642-5812 | |
| BERGMAN STACY L | | 1700 MANOR DR | | STEVENS POINT | WI | 54481-5677 | |
| ADVANCED DYNAMICS CORP LTD | | 1700 MARIE VICTORIN BLVD | | SAINT BRUNO | QC | J3V 6B9 | CANADA |
| WGKY | | 1700 N 8TH ST | | PADUCAH | KY | 42002 | |
| SAGE BROOKE S | | 1700 NORTHRIDGE CT | | MENASHA | WI | 54952-1050 | |
| CEDAR GRAPHICS INC | AL ALGIERI SALES | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | BROOKS DERMONT ESTIMATING SUPERVISOR | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | FRANK DETOMMASO VICE PRESIDENTOPERATIONS | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | KARL RIEMENSCHNEIDER ESTIMATING | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | MIKE BROWN PAPER BUYERTECHNICAL ADVISOR | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | MIKE CLARK PRESIDENT | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | TONY MASTA VPSALES | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| CEDAR GRAPHICS INC | WILLIAM DOUGLAS PURCHASING | 1700 OCEAN AVE | | RONKONKOMA | NY | 11779-5528 | |
| TRAVELING COACHES INC | | 1700 PACIFIC AVE STE 2750 | | DALLAS | TX | 75201 | |
| KING AND SPALDING LLP | | 1700 PENNSYLVANIA AVE NW | | WASHINGTON | D.C. | 20006-4706 | |
| STEVEN HUNTER | | 1700 ROBINSON HILL RD | | MAKANDA | IL | 62958 | |
| FIRST AMERICAN PROFESSIONAL LAND SE | | 1700 S BROADWAY BLDG E | | MOORE | OK | 73160 | |
| GENERAL PACKAGING | DENNIS MIKULS PURCHASING MANAGER | 1700 S CANAL ST | | CHICAGO | IL | 60616-1108 | |
| GENERAL PACKAGING | THOMAS WOODS EVP | 1700 S CANAL ST | | CHICAGO | IL | 60616-1108 | |
| HEARTLAND BUSINESS SYSTEMS | | 1700 STEPHENS ST | | LITTLE CHUTE | WI | 54140 | |
| FLUID SYSTEM COMPONENTS INC | | 1700 SUBURBAN DR | | DE PERE | WI | 54115-1849 | |
| BIESTERVELD BENJIE K | | 1700 VANDENBROEK RD | | LITTLE CHUTE | WI | 54140-2666 | |
| CANFOR PULP AND PAPER SALES LTD | | 1700 W 75TH AVE | | VANCOUVER | BC | V6P 6G2 | CANADA |
| 50000 FEET | CHRIS PRESCHER INTERACTIVE STRATEGYDESIGN DIRECTOR | 1700 W IRVING PARK RD STE 110 | | CHICAGO | IL | 60613 | |
| 50000 FEET | JASON JONES CREATIVE DIRECTOR | 1700 W IRVING PARK RD STE 110 | | CHICAGO | IL | 60613 | |
| 50000 FEET | KEN FOX PRINCIPAL CREATIVE DIRECTOR | 1700 W IRVING PARK RD STE 110 | | CHICAGO | IL | 60613 | |
| 50000 FEET | MICHAEL PETERSEN PRINCIPAL CREATIVE DIRECTOR | 1700 W IRVING PARK RD STE 110 | | CHICAGO | IL | 60613 | |
| 50000 FEET | TRACY WEST DESIGN DIRECTOR | 1700 W IRVING PARK RD STE 110 | | CHICAGO | IL | 60613 | |
| MARTIN AARON D | | 17000 OLD LOARTOWN RD | | FROSTBURG | MD | 21532 | |
| CREATIVE PRINTING SERVICES | DEMETRIUS CURRY SALES REP | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | FRANK KUPIEC VICE PRESIDENT | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | FRANK LAMONTAGNA VICE PRESIDENT | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | HAVIS MCNEAL OWNER | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | JIM OSULLIVAN PURCHASING MANAGER | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | JOHN CHESNEY PRESIDENT | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | LOU RIOS ESTIMATOR | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | ROGER STACHNIK ESTIMATOR | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| CREATIVE PRINTING SERVICES | RON HEBDA SENIOR ESTIMATOR | 1701 BIRCHWOOD AVE | | DES PLAINES | IL | 60018-3005 | |
| AMERIGAS | | 1701 BROOK RD | | PITTSBURGH | PA | 15250-7473 | |
| OMNOVA SOLUTIONS INC | | 1701 CORNELL RD | | GREEN BAY | WI | 54313-8934 | |
| TOTAL QUALITY LOGISTICS | | 1701 EDISON DR | | MILFORD | OH | 45150 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STEVENS POINT FIRE DEPARTMENT | MARK BARNES | 1701 FRANKLIN ST | | STEVENS POINT | WI | 54481 | |
| KACZMAREK TIMOTHY M | | 1701 FREMONT ST | | STEVENS POINT | WI | 54481-3819 | |
| ENVIRONMENTAL RESOURCES MANAGEMENT | | 1701 GOLF RD STE 100 | | ROLLING MEADOWS | IL | 60008 | |
| MINISTER OF FINANCE | | 1701 HOLLIS ST | | HALIFAX | NS | B3J 2T9 | CANADA |
| MT AND L PUBLIC RELATIONS LTD | | 1701 HOLLIS ST STE L101 | | HALIFAX | NS | B3J 3M8 | CANADA |
| FAR WEST INDUSTRIES INC | | 1701 KOSMINA RD | | VERNON | BC | V1T 8T1 | CANADA |
| DIAMOND VOGEL ST GERMAINS PAINT | | 1701 LONDON RD | | DULUTH | MN | 55812 | |
| UNIVERSAL PRINTING COMPANY | ADAM MARCOTTE ESTIMATOR | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | BOB EBEL CEO | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | CURT BELL ESTIMATOR | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | GEORGE SCHOEDINGER VICE PRESIDENT BUSINESS DEVELOPMENT | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | GREG SIMPHER VP MANUFACTURING | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | JAN THOUVENOT SALES | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | MATT MIDDENDORF PRODUCTION COORDINATOR | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | RANDY THOUVENOT ESTIMATOR | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| UNIVERSAL PRINTING COMPANY | TOM LANGSDORF VP | 1701 MACKLIND AVE | | SAINT LOUIS | MO | 63110 | |
| MECHANICAL SUPPLY | DIV OF NORTHERN MACHING AND REPAIR | 1701 N 26TH ST | | ESCANABA | MI | 49829 | |
| NORTHERN MACHINING AND REPAIR INC | JON LISS | 1701 N 26TH ST | | ESCANABA | MI | 49829-2558 | |
| WRIGHT DAVID L | | 1701 N RESERVE DR | | STEVENS POINT | WI | 54482 | |
| UNISOURCE WORLDWIDE | ANDREA KOROMPILAS SALES MANAGER GOVT SALES FINE PAPER | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | BILL MATZKE SR INVENTORY ANALYST WEST | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | GRAY WINTER SALES | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | HARRY MILLER SALES | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | IAN DICKSON SALES | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | KEVIN REILLY SALES REP | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | SHARON ALEXANDER SALES ADMINISTRATOR | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | TOM QUALLICK BUSINESS MANAGER FINE PAPERS | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | TRACY KHUEN RECEIVING | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| UNISOURCE WORLDWIDE | TRINA SMITH COMPLAINT HANDLING PROCESSING | 1701 NATIONAL DR | | SACRAMENTO | CA | 95834 | |
| SLUSARSKI KENNETH E | | 1701 OAK ST | | STEVENS POINT | WI | 54481-3846 | |
| ADAMS EXCAVATING AND LANDSCAPING INC | | 1701 ROOSEVELT RD | | NIAGARA | WI | 54151 | |
| CAMP DRESSER AND MCKEE INC | | 1701 ST RD A1A STE 301 | | VERO BEACH | FL | 32963 | |
| BRIGHTSTAR PARTNERS INC | | 1701 W GOLF RD STE 360 | | ROLLING MEADOWS | IL | 60008 | |
| BUCKHOLTZ JOHN E | | 17011 LOWER GEORGES CK R | | LONACONING | MD | 21539 | |
| MEDIAEDGE COMMUNICATIONS LLC | | 1703 NW 80TH BLVD | | GAINESVILLE | FL | 32606-9178 | |
| VAUGHT BROTHERS LUMBER CO | | 1704 STATE RD 1379 | | CENTRAL CITY | KY | 42330 | |
| TOM STEELE | | 1705 DAFFODIL LN | | WAUSAU | WI | 54401 | |
| DOCKINS GRAPHICS | CHIP DOCKINS PRESIDENT | 1705 OVERHEAD BRIDGE RD | | CLEVELAND | TN | 37312 | |
| DOCKINS GRAPHICS | EDDIE ROLLINS PRESSROOM SUPERVISOR | 1705 OVERHEAD BRIDGE RD | | CLEVELAND | TN | 37312 | |
| DOCKINS GRAPHICS | LISA GARNER SALES | 1705 OVERHEAD BRIDGE RD | | CLEVELAND | TN | 37312 | |
| DOCKINS GRAPHICS | TONYA PENNINGTON PURCHASING MGR | 1705 OVERHEAD BRIDGE RD | | CLEVELAND | TN | 37312 | |
| BLOOMINGTON OFFSET PROCESS | ANDREW B WHITE ESTIMATOR | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | ANDY WHITEHEAD CUSTOMER SERVICE REP | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BLOOMINGTON OFFSET PROCESS | BEN BRODT SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | BERNIE KNOLL ESTIMATOR | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | CRAIG LONG PRODUCTION MANAGER | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | DENNIS FRIES PLANT MANAGER | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | DONNA COX OFFICE MANAGER | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JEFF FRITZEN SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JEFFREY T MERCIER ASST DIRECTOR OF OPERATIONSMFG | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JERRY NEWKIRK SAES REP | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JOE LANDON SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JOHN CAMPBELL SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | JOSH HEDSTROM SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | KURT GUMMERMAN PURCHASING AGENT | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | LARRY CALLAHAN CUSTOMER SERVICE REP | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | PAUL MACFARLANE SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | RUSSELL ASHBAUGH ESTIMATOR | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | TED DOSSETT SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | TOM MERCIER OWNER | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | WALT STROINK SALES | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| BLOOMINGTON OFFSET PROCESS | WALTER STROINK ACCOUNT EXECUTIVE | 1705 S VETERANS PKWY | | BLOOMINGTON | IL | 61701-7019 | |
| CLINT WEISINGER LOGGING | CLINT WEISINGER | 17052 FIRESTEEL RD | | ONTONAGON | MI | 49953 | |
| CENTRAL VIRGINIA LAND AND TIMBER LLC | | 17055 MOUNTAIN RD | | MONTPELIER | VA | 23192 | |
| KNECE TWILA J | | 1706 KREISEL RD | PO BOX 32 | KINGSTON | OH | 45644 | |
| PINGEL RONALD H | | 1706 S KASPER DR | | APPLETON | WI | 54914-4762 | |
| HAKKOLA JACK L | | 1707 17TH AVE SO | | ESCANABA | MI | 49829 | |
| HAKKOLA ALEXANDER A | | 1707 17TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| SVIR ALLAN R | | 1707 GUN CLUB RD | | TWO HARBORS | MN | 55616-1139 | |
| WEIDMAN PATRICIA | | 1707 N RESERVE DR | | STEVENS POINT | WI | 54482-9604 | |
| FRANK PARSONS PAPER COMPANY | CHARLES BOLLMAN | 1707 N SHEFFIELD AVE 1 | | CHICAGO | IL | 60614 | |
| HIETPAS ROBERT A | | 1707 TAYLOR ST | | LITTLE CHUTE | WI | 54140-1343 | |
| MASBAUM JOHN P | | 1708 JEFFERSON ST | | STEVENS POINT | WI | 54481-3608 | |
| TILFORD STEVEN | | 1708 NEW YORK RD | | WICKLIFFE | KY | 42087 | |
| WOLLOCK MYRON J | | 1708 ROBERTS DR | | STEVENS POINT | WI | 54481-7019 | |
| CREWS PAUL J | | 1709 NORTH BALLARD CH RD | | WICKLIFFE | KY | 42087 | |
| RYSKIEWICZ MICHAEL J | | 1709 STRONGS AVE | APT A | STEVENS POINT | WI | 54481 | |
| PUKROP ANTHONY J | | 170W MAPLE DR | | STEVENS POINT | WI | 54481-8907 | |
| VOITH TURBO INC | | 171 AMBASSADOR DR UNIT 1 | | MISSISSAUGA | ON | L5T 2J1 | CANADA |
| CAHAN & ASSOCIATES | BENJAMIN MORRISON DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | BILL CAHAN PRINCIPLE OWNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | CLARE RHINELANDER CREATIVE | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | ERIC ADAMS DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | LIISA TURAN ACCOUNT MANAGER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | NICHOLAS DAVIDSON DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | SARA LENT ACCOUNT DIRECTOR | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | SHARRIE BROOKS SENIOR DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | SUSAN ROE ACCOUNT MANAGER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN & ASSOCIATES | TODD RICHARDS SENIOR DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | BENJAMIN MORRISON DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | BILL CAHAN PRINCIPLE OWNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | CLARE RHINELANDER CREATIVE | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | ERIC ADAMS DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CAHAN AND ASSOCIATES | LIISA TURAN ACCOUNT MANAGER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | NICHOLAS DAVIDSON DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | SARA LENT ACCOUNT DIRECTOR | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | SHARRIE BROOKS SENIOR DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | SUSAN ROE ACCOUNT MANAGER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| CAHAN AND ASSOCIATES | TODD RICHARDS SENIOR DESIGNER | 171 SECOND ST 5TH FL | | SAN FRANCISCO | CA | 94105 | |
| ENVIRONMENTAL MONITORING CONTRACTOR | | 171 SOLA DR | | GILBERTS | IL | 60136 | |
| ALAN S WILSON | | 171 STATION RD | | HEBRON | ME | 04238 | |
| TRIDENT AUTOMATION INC | | 171 W WISCONSIN AVE STE 2 | | KAUKAUNA | WI | 54130 | |
| CARGILL INC | | 1710 16TH ST SE | | CEDAR RAPIDS | IA | 52401-2638 | |
| MENARD STEPHEN A | | 1710 18TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| BRINGS CYCLING AND FITNESS INC | | 1710 8TH ST S | | WISCONSIN RAPIDS | WI | 54494-5268 | |
| IMO INDUSTRIES INC | IMO PUMP DIV | 1710 AIRPORT RD | | MONROE | NC | 28110-7394 | |
| WITTIG PATRICK D | | 1710 CHASE ST | | WISC RAPIDS | WI | 54495-3948 | |
| WESCO DISTRIBUTION INC | | 1710 EDISON HWY | | BALTIMORE | MD | 21213 | |
| KONOP BEVERAGES INC | | 1710 INDUSTRIAL DR | | GREEN BAY | WI | 54302-2106 | |
| KANE DENA S | | 1710 KURTS DR | | PLOVER | WI | 54467-3000 | |
| LONDON ROAD RENTAL CENTER | | 1710 LONDON RD | | DULUTH | MN | 55812 | |
| HAESSLY AND HAESSLY INC | | 1710 NASH RD | | WISCONSIN RAPIDS | WI | 54495-8867 | |
| BEAMISH ARNOLD J | | 1710 RANGER RD | | WISC RAPIDS | WI | 54494-9250 | |
| SPARKS KERRY W | | 1710 RIVERWOOD DR | | WISC RAPIDS | WI | 54494 | |
| ARAMARK UNIFORM SVCS | | 1710 W WASHINGTON | | APPLETON | WI | 54912-1114 | |
| SUTHERLAND GLENN D | | 17102 WINEBRENNER HILL R | | LONACONING | MD | 21539 | |
| LASKA ELROY J | | 1710N WILLOW SPRINGS DR | | STEVENS POINT | WI | 54481-9438 | |
| ST PIERRE CHERYL A | | 1711 17TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| GUERTIN SARAH F | | 1711 9TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| SHEA TIMOTHY J | | 1711 9TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| EMERGENCY MEDICAL PRODUCTS INC | | 1711 PARAMOUNT CT | | WAUKESHA | WI | 53186 | |
| DICKINSON OCCUPATIONAL CLINIC | | 1711 S STEPHENSON AVE | | IRON MOUNTAIN | MI | 49801 | |
| GARY E EVANS | | 1711 WILSON CORONA RD | | OAKLAND | MD | 21550 | |
| INTERNATIONAL CONVERTER | DARREN BARTON PLANT MANAGER | 171153 CR67 | | CALDWELL | OH | 43724 | |
| INTERNATIONAL CONVERTER | GREG BLACK PRODUCT DEVELOPMENT | 171153 CR67 | | CALDWELL | OH | 43724 | |
| INTERNATIONAL CONVERTER | JACK COAN PURCHASING | 171153 CR67 | | CALDWELL | OH | 43724 | |
| INTERNATIONAL CONVERTER | SHERRY TAYLOR PURCHASINGSCHEDULING | 171153 CR67 | | CALDWELL | OH | 43724 | |
| BRAY MICHAEL J | | 1712 9TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| BINK LYNNE F | | 1712 LAKE SHORE DR | | GLADSTONE | MI | 49837 | |
| FANNON PRINTING | DANIEL FANNON | 1712 MT VERNON AVE | | ALEXANDRIA | VA | 22301 | |
| FANNON PRINTING | MARY ELLIS FANNON | 1712 MT VERNON AVE | | ALEXANDRIA | VA | 22301 | |
| AUTOMATIC ENTRANCES OF WIS INC | | 1712 PARAMOUNT CT | | WAUKESHA | WI | 53186-3967 | |
| BROOKING JIMMY E | | 1713 BROOKING RD | | KEVIL | KY | 42053 | |
| CUNNINGHAM WILLIAM J | | 1713 FARR RD | | WYOMISSING | PA | 19610-2810 | |
| LUNDIN MARY L | | 1714 10TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| EASY MOVER INC | | 1715 B LITTLE ORCHARD ST | | SAN JOSE | CA | 95125 | |
| M PRESS | BILL SIEGEL MARKETING | 1715 BALTIMORE AVE | | KANSAS CITY | MO | 64108 | |
| M PRESS | BYRON MYERS PRODUCTION MANAGER | 1715 BALTIMORE AVE | | KANSAS CITY | MO | 64108 | |
| M PRESS | RALPH MYERS OWNER | 1715 BALTIMORE AVE | | KANSAS CITY | MO | 64108 | |
| M PRESS | TOM WATSON ESTIMATING | 1715 BALTIMORE AVE | | KANSAS CITY | MO | 64108 | |
| D AND H ASSOC INC | | 1715 LAKE SHORE DR | | ESCANABA | MI | 49829 | |
| MC CASLIN LOGGING | | 17152 MC CASLIN DR | | TOWNSEND | WI | 54175-9635 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WELCH CONSULTING LTD | | 1716 BRIARCREST DR 700 | | BRYAN | TX | 77802 | |
| COMBINED LOCKS ENERGY CENTER | | 1716 LAWRENCE DR | | DE PERE | WI | 54115 | |
| INTEGRYS ENERGY SERVICES INC | | 1716 LAWRENCE DR | | DE PERE | WI | 54115 | |
| MEREDITH CORPORATION | BRUCE HESTON VICE PRESIDENT MANUFACTURING PUBLISHING GROUP | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | CHUCK GOODRICH SR DIRECTOR STRATEGIC SOURCING | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | DOUG KLUMB VICE PRESIDENT AND GENERAL MANAGER | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | KAREN HANSAKER PURCHASING MGR | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | MARILYN QUICK ACOUNTS PAYABLE | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | STEVE KERR PRESIDENT AND COO | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| MEREDITH CORPORATION | TODD NEILSEN SR PAPER PURCHASING MANAGER | 1716 LOCUST ST | | DES MOINES | IA | 50309-3023 | |
| YOUNGS MICHAEL T | | 1716 RIVER ST | | NIAGARA | WI | 54151-1549 | |
| COUILLARD TIMOTHY A | | 1716 SHERRY LN | | KAUKAUNA | WI | 54130-1256 | |
| HYTRY FREDERICK | | 1716 SPRUCE ST | | STEVENS POINT | WI | 54481-3629 | |
| BIESE DAVID W | | 1717 CROOKS AVE | | KAUKAUNA | WI | 54130-3221 | |
| STANDARD REGISTER CO | | 1717 E CALUMET ST PMB 318 | | APPLETON | WI | 54915 | |
| NACKERS STEVEN R | | 1717 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1363 | |
| VALLEY GRINDING SERVICE AND SUP | | 1717 HAMILTON CT | | LITTLE CHUTE | WI | 54140-2536 | |
| C R MEYER AND SONS | | 1717 N 26TH ST | | ESCANABA | MI | 49829 | |
| BUCHANAN RICHARD E | | 1717 N 28TH ST | APT 9 | SUPERIOR | WI | 54880 | |
| MEIERS SIGNS INC | | 1717 N LINCOLN RD | | ESCANABA | MI | 49829-2504 | |
| CONWAY CENTRAL EXPRESS | | 1717 NW 21ST AVE | | PORTLAND | OR | 97209-1709 | |
| VOEUN NALA | | 1717 RIVER VIEW AVE | | STEVENS POINT | WI | 54481 | |
| ADVANCED SERVICE PROVIDERS | | 17177 PRESTON RD STE 320 | UNIT D2 | DALLAS | TX | 75248 | |
| DANIEL J NELSON | DBA DMS FORESTRY | 1718 CO HWY H | | STANLEY | WI | 54768 | |
| MPM PRODUCTS | | 1718 E GREVILLEA CT | | ONTARIO | CA | 91761 | |
| NEW PRINTING CO | | 1718 E WISCONSIN AVE | | APPLETON | WI | 54911 | |
| APPLIED POWER SOLUTIONS INC | | 1718 W ARMITAGE CT | | ADDISON | IL | 60101 | |
| WAGNER WAREHOUSING INC | | 1719 N 8TH ST | | PADUCAH | KY | 42001 | |
| ALT BRIAN P | | 172 B ST | | KEYSER | WV | 26726 | |
| HALTEMAN CHRISTOPHER J | | 172 CASE RD | | WICKLIFFE | KY | 42087 | |
| TACKETT WILLIAM M | | 172 E WATER ST | | CHILLICOTHE | OH | 45601 | |
| M S MACDONALD COMPANY LTD | | 172 KINGS RD | | SYDNEY | NS | B1S 1E9 | CANADA |
| CHADBOURNE TREE FARMS LLC | | 172 MAIN ST | | BETHEL | ME | 04217 | |
| NORTH COUNTRY ENVIRONMENTAL AND FORES | | 172 MAIN ST | | CONCORD | VT | 05824 | |
| BEAN DONALD K | | 172 MCGRAW DR | | DEER PARK | MD | 21550 | |
| CRAWFORD BRETT D | | 1720 87TH ST S | | WISC RAPIDS | WI | 54494 | |
| CRAWFORD RODNEY W | | 1720 87TH ST S | | WISC RAPIDS | WI | 54494-9606 | |
| CRAWFORD SHARON M | | 1720 87TH ST S | | WISC RAPIDS | WI | 54494-9606 | |
| CLAUD C THOMPSON | | 1720 GRABER ST | | OSHKOSH | WI | 54901 | |
| AMERICAN MESSAGING | | 1720 LAKE POINTE DR | | LEWISVILLE | TX | 75057 | |
| ESCANABA LUMBER CO | BESSE FOREST PRODUCTS INC | 1720 N LINCOLN RD | | ESCANABA | MI | 49829-2503 | |
| FLY ME FLAG CO LLC | | 1720 S ASHLAND AVE | | GREEN BAY | WI | 54304-3701 | |
| MULTIAD SERVICES INC | DIRK MURPHY PURCHASINGACCOUNTS PAYABLE MANAGER | 1720 W DETWEILLER DR | | PEORIA | IL | 61615-1612 | |
| ASHLAND CONSTRUCTION CO INC | | 1721 3RD ST W | | ASHLAND | WI | 54806 | |
| MALCOLM ERIC M | | 1721 GLENDALE RD | | SWANTON | MD | 21561 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HOME HARDWARE | | 1721 HWY 4 | | PORT HAWKESBURY | NS | B9A 1X9 | CANADA |
| REED TIMOTHY A | | 1721 ROBINSON ST | | WISC RAPIDS | WI | 54494-2127 | |
| ENGELSON ROBERT W | | 1721 SHILHON RD | | DULUTH | MN | 55804-9641 | |
| POTAWATOMI BINGO CASINO | ANN SMILEY CREATIVE MANAGER | 1721 WEST CANAL ST | | MILWAUKEE | WI | 53233 | |
| POTAWATOMI BINGO CASINO | BARRY JAEGER CREATIVE SUPERVISOR | 1721 WEST CANAL ST | | MILWAUKEE | WI | 53233 | |
| WANTA SCOTT A | | 1722 COUNTY RD O | | JUNCTION CITY | WI | 54443-9438 | |
| PRM CORP | | 17228 LANCASTER HWY STE 212 | | CHARLOTTE | NC | 28277 | |
| MURRAY DONALD E | | 1723 TRUAX 24 RD | | CORNELL | WI | 49818 | |
| BALLARD CONSERVATION LLC | | 1723 WICKLIFFE RD | | WICKLIFFE | KY | 42087 | |
| CLANCY PATRICK S | | 1724 CHURCH ST | | STEVENS POINT | WI | 54481-3516 | |
| FORGY PROCESS INSTRUMENTS INC | | 1724 CLARKSON RD STE 206 | | CHESTERFIELD | MO | 630174976 | |
| FULLER JOHN G | | 1724 WEST JEFFERSON HILL RD | | WICKLIFFE | KY | 42087 | |
| H AND W PRINTING | ADAM WASSERMAN OWNER | 1724 SANS PL | | MARIETTA | GA | 30067 | |
| H AND W PRINTING | CHRIS PICON SALES | 1724 SANS PL | | MARIETTA | GA | 30067 | |
| H AND W PRINTING | DAN BATTAGLIOLI VP MANUFACTURING | 1724 SANS PL | | MARIETTA | GA | 30067 | |
| H AND W PRINTING | DONALD JONES PURCHASING | 1724 SANS PL | | MARIETTA | GA | 30067 | |
| LAKES GAS CO | | 1724 W RIVER DR | | STEVENS POINT | WI | 54481 | |
| RABEN TIRE COMPANY INC | | 1724 WEST EVERLY BROTHERS BLVD | | CENTRAL CITY | KY | 42330 | |
| AIR LIQUIDE INDUSTRIAL | | 1724 WESTVACO RD | | WICKLIFFE | KY | 42087 | |
| SPECIALTY MINERALS INC | | 1724 WESTVACO RD | | WICKLIFFE | KY | 42087 | |
| WARD CHARLES L | | 1242 MARYLAND HWY | | SWANTON | MD | 21561 | |
| KING JAMES E | | 1725 22ND AVE SOUTH | | ESCANABA | MI | 49829 | |
| FULLER ZACHARIAH L | | 1725 A ELLIS ST | | STEVENS POINT | WI | 54481 | |
| YELLOW SPRINGS INSTRUMENT CO INC | | 1725 BRANNUM LN | | YELLOW SPRINGS | OH | 45387 | |
| ITT IMPELLER REPAIR SERVICES INC | | 1725 CHILDHAVEN RD | | CULLMAN | AL | 35055 | |
| BRENT NELSON | | 1725 ELIZABETH ST | | BARABOO | WI | 53913-1403 | |
| CRAIG NELSON | | 1725 ELIZABETH ST | | BARABOO | WI | 53913-1403 | |
| KEN AND NANCY NELSON | | 1725 ELIZABETH ST | | BARABOO | WI | 53913-1403 | |
| HAMMEN ANDREW D | | 1725 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1363 | |
| HAMMEN GREGORY R | | 1725 FRANKLIN ST | | LITTLE CHUTE | WI | 54140-1363 | |
| PERRY ROBERT A | | 1725 HWY 82 W | | BARDWELL | KY | 42023 | |
| KONOP | | 1725 INDUSTRIAL DR | | GREEN BAY | WI | 54302 | |
| GRAPHIC COMMUNICATIONS HOLDING | ANDREAS TORO SENIOR ACCOUNT REPRESENTATIVE | 1725 LANCASTER HWY STE 608 | | CHARLOTTE | NC | 28277 | |
| MCGUIRE MELINDA S | | 1725 MCKENDREE CHURCH RD | | KEVIL | KY | 42053 | |
| ANDERSON TULLY LUMBER COMPANY | | 1725 N WASHINGTON ST | | VICKSBURG | MS | 39180 | |
| GRASAMKEE KEVIN E | | 1725 PORTAGE ST | | STEVENS POINT | WI | 54481-1924 | |
| MISSISSIPPI VALLEY ARCHAEOLOGY CENT | UW LACROSSE | 1725 STATE ST | | LA CROSSE | WI | 54601 | |
| BIS AUTOMATION INC | | 1725 SUBURBAN DR | | DE PERE | WI | 54115 | |
| TAYLOR HOBSON INC | TAYLOR HOBSON PRECISION | 1725 WESTERN DR | | WEST CHICAGO | IL | 60185 | |
| GRAPHIC COMMUNICATIONS HOLDING | SCOTT READING VICE PRESIDENT PRINT SALES | 17250 LANCASTER HWY STE 608 | | CHARLOTTE | NC | 28277 | |
| W T JONES AND SONS INC | | 17258 DOGGETTS FORK RD | | RUTHER GLEN | VA | 22546-4532 | |
| AUTO VALUE | | 1726 W MICHIGAN ST | | DULUTH | MN | 55802 | |
| THREE ASSOCIATES | GORDON COTTON PRESIDENT | 1726 YOUNG ST | | CINCINNATI | OH | 45210 | |
| THREE ASSOCIATES | TED KNAPKE VICE PRESIDENT CREATIVE SERVICES | 1726 YOUNG ST | | CINCINNATI | OH | 45210 | |
| SCLAFANI JANICE C | | 1727 MARLIN WAY | | NEWPORT BEACH | CA | 92660-4329 | |
| DOLLARJAK LODGE | CO DAN MCQUAID | 1727 WILKENSON ST | | MARQUETTE | MI | 49855 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OSTROWSKI DENNIS P | | 1727N BISCAYNE RD | | STEVENS POINT | WI | 54481-9667 | |
| JOHN VERIHA TRUCKING INC | | 1729 BADGER PKWY | | MARINETTE | WI | 54143 | |
| GAGAS CAROLE L | | 1729 COUNTY RD K N | | CUSTER | WI | 54423-9646 | |
| MCCRAW LUMBER CO INC | | 173 MCNICHOLS DR | | CADIZ | KY | 42211-9162 | |
| THORBURN FLEX INC | | 173 ONEIDA | | POINTE-CLAIRE | QC | H9R 1A9 | CANADA |
| WEIS JEFFREY A | | 173 S RANGELINE RD | | MOSINEE | WI | 54455-8919 | |
| WL STEWART MOVING AND STORAGE | | 173 TRURO HEIGHTS RD | | TRURO | NS | | CANADA |
| PAUGH JAMES D | | 173 WARD MEADOW LN | | SWANTON | MD | 21561 | |
| FREISE/S DAVID J | | 1730 24TH AVE S | | WISC RAPIDS | WI | 54495-5643 | |
| LAND S ELECTRIC | | 1730 CO HWY XX | | ROTHSCHILD | WI | 54474 | |
| LEW INC | | 1730 DIXIE RD | | NEENAH | WI | 54956-9707 | |
| VANHEUKLON DAVID A | | 1730 E AUDREY LN | | APPLETON | WI | 54915-4723 | |
| MASSIE SUSAN L | | 1735 OLDE HALEY DR | | DAYTON | OH | 45458 | |
| SMOKEY POINT DISTRIBUTING INC | | 1735 89TH AVE NE | | ARLINGTON | WA | 98223-7718 | |
| KIRK WAYNE M | | 1735 JACKSON RUN RD SW | | LONACONING | MD | 21539 | |
| CAMPUS CYCLE AND SPORT SHOP LLC | | 1732 LINCOLN AVE | | STEVENS POINT | WI | 54481 | |
| HORN RICHARD A | | 1732 LINCOLN AVE | | STEVENS POINT | WI | 54481-3659 | |
| BRYAN W BENDER | | 17322 OLDTOWN RD SE | | OLDTOWN | MD | 21555 | |
| LEGACY ACRES LLC | | 1733 MANHATTAN DR STE D | | WAUKESHA | WI | 53186 | |
| COLLIGANS BAKERY | | 1733 WEST RIVER DR | | STEVENS POINT | WI | 54481 | |
| EXEL TRANSPORTATION | | 17330 PRESTON RD STE 200C | | DALLAS | TX | 75252 | |
| XPEDX | BARBARA DWYER OFFICE MANAGER | 1735 JET STREAM DR | | COLORADO SPRINGS | CO | 80921 | |
| XPEDX | BOB SCHLUETER SALES REPRESENTATIVE | 1735 JET STREAM DR | | COLORADO SPRINGS | CO | 80921 | |
| XPEDX | CHARLES MORALES SALES REPRESENTATIVE | 1735 JET STREAM DR | | COLORADO SPRINGS | CO | 80921 | |
| XPEDX | MICHAEL ROBBEN SALES REPRESENTATIVE | 1735 JET STREAM DR | | COLORADO SPRINGS | CO | 80921 | |
| XPEDX | RON MOORE SALES REPRESENTATIVE | 1735 JET STREAM DR | | COLORADO SPRINGS | CO | 80921 | |
| FMC CORP | WHOL INDUSTRIAL CHEMICAL | 1735 MARKET ST FL 14 | | PHILADELPHIA | PA | 19103-7505 | |
| DAVID A GRAY | | 1736 DIV LN RD ROUTE 143 | | O'LEARY | PE | C0B 1V0 | CANADA |
| MAUGHMER AMANDA J | | 17360 RIVERSIDE DR APT D | | NELSONVILLE | OH | 45764 | |
| TINA M GAWLIK | | 1737 BISCAYNE RD | | STEVENS POINT | WI | 54481 | |
| RODEWAY INN AND SUITES | | 1738 COMFORT DR | | TOMAHAWK | WI | 54487 | |
| AUBE MARCEL G | | 174 LEWISTON RD | | GRAY | ME | 04039 | |
| RJ COBB LAND CLEARING INC | | 174 MAPLE ST | | BELLINGHAM | MA | 02019 | |
| NIVROC WIRE GROUP | | 174 MORRELL RD | | DUNBAR | PA | 15431 | |
| SPRAYING SYSTEMS CO | CO SOWDEN ASSOC | 174 ROUTE 101 | | BEDFORD | NH | 03110-5417 | |
| SUPER CITY MFG CO INC | | 174 SAMUELS RD | | SOMERSET | PA | 15501 | |
| MC LAIN FREDERICK D | | 174 W SAINT LOUIS RIV RD | | ESKO | MN | 55733-9307 | |
| MCLAIN SHAUNA L | | 174 W ST LOUIS RIVER RD | | ESKO | MN | 55733 | |
| DORR OLIVER EIMCO | DIV OF GL AND V CANADA INC | 174 WEST ST S | | ORILLIA | ON | L3V 6L4 | CANADA |
| FL SMIDTH MINERALS | | 174 WEST ST S | | ORILLIA | ON | L3V 6L4 | CANADA |
| FLSMIDTH MINERALS LTD | | 174 WEST ST S | | ORILLIA | ON | L3V 6L4 | CANADA |
| GROUPE LAPPERRIERE AND VERREAULT ONT | | 174 WEST ST S | | ORILLIA | ON | L3V 6L4 | CANADA |
| VICTORIA'S SECRET | VALERIE MERONE VP PUBLISHING OPERATIONS | 1740 BROADWAY 5TH FL | | NEW YORK | NY | 10019 | |
| SHEEHAN BROTHERS VENDING SVC INC | | 1740 COMMERCE RD | | SPRINGFIELD | OH | 45504 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VEITCH PRINTING CORPORATION | BRIAN KECK CUSTOMER SERVICE REP | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | BRUCE ZURBRICK SALES MANAGER | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | COLLEEN EMMERLING DIGITAL PRODUCTION MANAGER | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | JEANETTE CHENWORTH CUSTOMER SERVICE REP | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | NANCY VEITCH PRESIDENT/CEO VEITCH DIGITAL | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | STEVE HECK PURCHASING/ESTIMATING | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| VEITCH PRINTING CORPORATION | THOMAS VEITCH PRESIDENT | 1740 HEMPSTEAD RD | | LANCASTER | PA | 17601-5844 | |
| LUBRICATION SYSTEMS CO OF TEXAS LLC | | 1740 STEBBINS DR | | HOUSTON | TX | 77043 | |
| INDUSTRIAL DOOR CO OF DULUTH INC | | 1740 W CHUB LAKE RD | | CARLTON | MN | 55718 | |
| R R DONNELLEY DIRECTORY PRODUC | KAREN SLACK PAPER COORDINATOR | 1401 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| R.R.DONNELLEY DIRECTORY PRODUC | TODD KJELDEN PAPER COORDINATOR | 1401 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| CHILESKI GUY E | | 1741 OAK ST | | WISC RAPIDS | WI | 54494-5906 | |
| STEBBINS ERIC A | | 1741 5TH ST S | | WISC RAPIDS | WI | 54494-5158 | |
| YOUNG THOMAS F | | 1741 RIVERVIEW DR | | WISC RAPIDS | WI | 54494-2058 | |
| BRIAN CHOLEWA FOREST PRODUCTS | BRIAN CHOLEWA | 1412 EUSTICE RD | | BARK RIVER | MI | 49807 | |
| BUD STRANDBERG | | 1743 HWY COOK | | FROSTBURG | MD | 55723 | |
| CUTTER W/PAUL | | 1420 PORTER RD SW | | FROSTBURG | MD | 21532 | |
| VANDENOEVER DONALD J | | 1745 E ROELAND AVE | | APPLETON | WI | 54915-4434 | |
| SOCHA FORESTRY INC | BRUCE SOCHA | 1743 WIODERSKI RD | | CHEBOYGAN | MI | 49721 | |
| WAGONER CARL | | 1744 ALLISON WAY | | KNOXVILLE | TN | 37916 | |
| HOPPA BERNARD E | | 1744 HOPE RD | | ROSHOLT | WI | 54473-9158 | |
| RANDOM HOUSE INC | DAVID HAMMOND PAPER PURCHASING | 1745 BROADWAY 7TH FL | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | MICHAEL DEFAZIO VICE PRESIDENT DIR PRODUCTION PLANNING | 1745 BROADWAY 7TH FL | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | VINNIE LIGUORI VICE PRESIDENT | 1745 BROADWAY 7TH FL | | NEW YORK | NY | 10019 | |
| BATTON ENTERPRISES | | 1745 FLIPPIN RD | | MCKENZIE | TN | 38201 | |
| BLAIR CINDY R | | 1745 RUSS RD | | JACKSON | OH | 45640 | |
| SIDENER ENGINEERING CO INC | | 17450 BATAAN CT | | NOBLESVILLE | IN | 46060 | |
| L L CARTER AND SON INC | | 17460 COUNTY LINE CHURCH RD | | RUTHER GLEN | VA | 22546 | |
| CRAYEX | | 1747 COMMERCE DR | | PIQUA | OH | 45356 | |
| LITHO PRESS | BERNIE LACY VICE PRESIDENT | 1747 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46201 | |
| LITHO PRESS | JACK LACY OWNER/PRESIDENT | 1747 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46201 | |
| LITHO PRESS | JOHN LACY VICE PRESIDENT | 1747 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46201 | |
| LITHO PRESS | JUSTIN HIOTT PURCHASING | 1747 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46201 | |
| LITHO PRESS | SCOTT CARLOSN SALES | 1747 MASSACHUSETTS AVE | | INDIANAPOLIS | IN | 46201 | |
| PETERMAN ROBERT W | | 1747 SANDY LN | | MENASHA | WI | 54952-1628 | |
| DEAN AND KATHY COLLINS | | 17478 SE 74TH RAES HALL AVE | | THE VILLAGES | FL | 32162 | |
| HYDRAULIC SYSTEMS | | 175 ADVANCE BLVD UNIT 1 | | BRAMPTON | ON | L6T 4J1 | CANADA |
| ATLANTIC TRACTORS AND EQUIP LTD | | 175 AKERLEY BLVD | | DARTMOUTH | NB | B2Y 326 | CANADA |
| TALBOTS | ANNE MCGRATH PRODUCTION MANAGER | 175 BEAL ST | | HINGHAM | MA | 02043 | |
| TALBOTS | BRUCE PRESCOTT SENIOR VICE PRESIDENT MARKETING AND CUSTOMER SERVICE | 175 BEAL ST | | HINGHAM | MA | 02043 | |
| TALBOTS | KIM SPENCER DIRECTOR OF MARKETING PRODUCTION | 175 BEAL ST | | HINGHAM | MA | 02043 | |
| LIBERTY MUTUAL | JENNIFER LUETHY DESIGN | 175 BERKELEY ST | | BOSTON | MA | 02117 | |
| ADECCO | MELLISA TROTELLA DIR OF PURCHASING | 175 BROAD HOLLOW RD | | MELVILLE | NY | 11747 | |
| GLAND V USA INC | | 175 CRYSTAL ST | | LENOX | MA | 01240 | |
| RICE BLACKSMITH SAW AND MACHINE CO | | 175 E MAIN ST | | RICE | MN | 56367 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACMILLAN | LAURA LAMORTE DIRECTOR PURCHASING | 175 FIFTH AVE | | NEW YORK | NY | 10010 | |
| ETHEL ARCHIBALD | | 175 FISHER ARCHIBALD RD RR 5 | | NEW GLASGOW | NS | B2H 5C8 | CANADA |
| OMNOVA SOLUTIONS INC | | 175 GHENT RD | | FAIRLAWN | OH | 44333 | |
| OSHKOSH FIRE AND POLICE INC | | 175 INDIAN POINT RD | | OSHKOSH | WI | 54901 | |
| CONDUCTIX CORP | | 175 J F KENNEDY | | ST JEROME | QC | J7Y 4B5 | CANADA |
| PITMAN | | 175 JOHN QUINCY ADAMS RD | | TAUNTON | MA | 02780 | |
| MAINE LABPACK INC | | 175 LANCASTER ST STE 208L | | PORTLAND | ME | 04101 | |
| AVENSYS SOLUTIONS | | 175 MAIN ST STE 207 | | DARTMOUTH | NS | B2X 1S1 | CANADA |
| GEORGE WEBSTER | | 175 MAPLE AVE | | KEYSER | WV | 26726 | |
| GEORGE WEBSTER | | 175 MAPLE ST | | KEYSER | WV | 26726 | |
| BERLIN INDUSTRIES INC | AL BUFFA ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | AL OLSEN PRESS SERVICES MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | AYUB MALKANA ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BARRY HEYDENBERK SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BILL HOFFMAN VP OPERATIONS | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BILL MORRIS MIDWEST SALES MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BOB GERBERDING ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BOB NORTHRUP ASST ESTIMATING MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | BUZZ MCDONALD MANAGER PAPER BUYERS | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | CHRIS PETT SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | CLAUDINE SCHRAMKO SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | DENNIS BREWSTER SALES PROMOTION COORDINATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | DOTTIE CAPIZ CONTROLLER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | ED MAJERCZAK CO CEO | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | ED OSADZINSKI ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | GARRY NIELSEN DIRECTOR OF PURCHASING | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | GLEN CILBERG VP SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | GUY PERNA SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JAY MURRAY SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JEFF URBANE BUYER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JOE KUKLA SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JOHN FOFFEL SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JOHN GRESIK SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | JOHN TROMPETER SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | KC HOLCOMB SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | KURT KALLIO SALES REPRESENTATIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | LARRY BRADY ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | LEONARD SKANEY ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | LYNN HIPPENSTEEL ASSISTANT BUYER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | MICHAEL CONNER ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | MIKE DELMAR PRESSROOM MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | PATRICIA WILLS ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | PAUL DEPRAT WESTERN SALES MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | PAUL THIEM PURCHASING | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | PHIL WOJACK SALES LEO BURNETT | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | RON FINK ESTIMATING MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | SCOTT CEMEY ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | STAN KUKLA VICE PRESIDENT SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BERLIN INDUSTRIES INC | STEVE REINKE SALES MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | STEVE STRALEY ACCOUNT EXECUTIVE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | SUE COLLINS ESTIMATOR | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | TIM GALLAGHER MATERIAL/CLAIMS ANALYST | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | TINA TRAMACZAK PRESIDNET | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | TOM HOLTZ VP FINANCE | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | TOM ONEILL SALES | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| BERLIN INDUSTRIES INC | TONI ABBINANTE CUSTOMER SERVICE MANAGER | 175 MERCEDES DR | | CAROL STREAM | IL | 60188-9409 | |
| HINKLEY LINWOOD R | | 175 MUNSON RD | | WILTON | ME | 04294 | |
| WONDERWARE MIDWEST | | 175 N PATRICK BLVD STE 110 | | BROOKFIELD | WI | 53045 | |
| GATOR COMMUNICATIONS | RICHARD BITETTI CEO | 175 ROUTE 46 | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | CARY BATTAGLIA SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | DON TERWILLIGER PRESIDENT | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | JACKIE STOLZ SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | JASON COMENTALE SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | JEANNE CISZEK SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | JOE CATENA SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | ROY TORNBERG SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | STEVE HIGGINS SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| DIGITAL COLOR CONCEPTS | STEVE VELSOR SALES | 175 ROUTE 46 WEST | | FAIRFIELD | NJ | 07004 | |
| UNIVAR USA INC | | 175 TERMINAL RD | | PROVIDENCE | RI | 02905 | |
| MWH AMERICAS INC | | 175 W JACKSON BLVD | | CHICAGO | IL | 60604-2814 | |
| AIG | MICHAEL COHEN SVP SENIOR MARKETING OFFICER | 175 WATER ST | | NEW YORK | NY | 10038 | |
| COMMERCE AND INDUSTRY INSURANCE COMPANY CHARTIS | | 175 WATER ST | 20TH FL | NEW YORK | NY | 10038 | |
| DUGUAY ALEX M | | 175 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| STUECK LINDA K | | 1750 2ND AVE S APT 305 | | WISC RAPIDS | WI | 54495-5602 | |
| WADE PAPER CORPORATION | STAN GRACYALNY VICE PRESIDENT SALES | 1750 FALLS RD | | GRAFTON | WI | 53204 | |
| SOUTHERN INDEX INC | BILL WAUGH PRESIDENT | 1750 LAKES PKWY | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN INDEX INC | JAY NORRIS NEW BUSINESS DIR | 1750 LAKES PKWY | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN INDEX INC | LEONARD CAMP VP SALES | 1750 LAKES PKWY | | LAWRENCEVILLE | GA | 30043 | |
| SOUTHERN INDEX INC | MIKE CRISENO PRODUCTION | 1750 LAKES PKWY | | LAWRENCEVILLE | GA | 30043 | |
| CORPORATE GRAPHICS INTL INC D | ALAN MILLER ESTIMATOR | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | DAN KVASNICKA PRESIDENT | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | ERIC GENDREAU PURCHASING | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | GARY MIELKE TECHNOLOGY SUPERVISOR | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | JOE KEENAN PRESIDENT | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | MATT STRASSBURG PREP AND PRESS SUPERVISOR | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | RICH INMAN VP OF OPERATIONS | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| CORPORATE GRAPHICS INTL INC D | SHANON SCHAUER PURCHASING AGENT | 1750 NORTHWAY DR | | MANKATO | MN | 56002 | |
| ROGANS SHOES | | 1750 OHIO ST | | RACINE | WI | 53405 | |
| MAIN STREET FLORAL AND GIFTS | | 1750 ROOSEVELT RD | | NIAGARA | WI | 54151 | |
| CARLSON CRAFT | MARY THORSON | 1750 TOWER BLVD | | NORTH MANKATO | MN | 56003 | |
| CARLSON CRAFT | PHIL DERNER VP SALES | 1750 TOWER BLVD | | NORTH MANKATO | MN | 56003 | |
| HEWLETT PACKARD CANADA CO | | 17500 TRANS CANADA HWY | | KIRKLAND | QC | H9J 2X8 | CANADA |
| WIESENMAYER STEVEN R | | 17506 SANDY RIDGE RD | | TAMMS | IL | 62988 | |
| BOGDANSKY MARILYN A | | 1751 CHURCH AVE | | WISC RAPIDS | WI | 54494-4243 | |
| NORPIX INC | | 1751 RICHARDSON ST STE 6117 | | MONTRÉAL | QC | H3K 1G6 | CANADA |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NIEMI RICKY L | | 1751 RIDGEWOOD CIR | | PLOVER | WI | 54467-2827 | |
| A 2 Z SIGNS AND GRAPHIC DESIGNS | | 1751 RIVERWOOD LN | | WISCONSIN RAPIDS | WI | 54494 | |
| HAUPT CAROL A | | 1751 SUNSET ST | | RUDOLPH | WI | 54475-9315 | |
| HAUPT JOSEPH L | | 1751 SUNSET ST | | RUDOLPH | WI | 54475-9315 | |
| FOX RIVER FIBER COMPANY LLC | | 1751 W MATTHEW DR | | DE PERE | WI | 54115 | |
| KLEMENT BRIAN C | | 1751 WASHINGTON ST | | WISC RAPIDS | WI | 54494-2131 | |
| KLM CONTROLS INC | | 17524 CHILLICOTHE RD | | CHAGRIN FALLS | OH | 44023 | |
| MOELLER TODD R | | 1753 TALKEETNA RD | | NEENAH | WI | 54956-9420 | |
| STEIN LOGGING | | 1753 W FISH TRAP RD | | PARK FALLS | MI | 54552 | |
| MICHAEL LECKSON AND SON TRUCKING INC | | 1754B 17TH RD | | GARDEN | WI | 49835 | |
| DAVID MACK | | 1755 CO RD Q | | HATLEY | WI | 54440 | |
| KRAUSE WESLEY M | | 1755 COUNTY RD G | | NEKOOSA | WI | 54457-8406 | |
| COMPUTER AND EQUIPMENT WAREHOUSE | | 1755 S 4490 W | | SALT LAKE CITY | UT | 84104 | |
| BROWN ROGER A | | 1757 KIMBALL AVE | | | WI | 54457-9789 | |
| HOOD RICKY A | | 1757 RIDGE RD | | NIAGARA | WI | 54151-1537 | |
| BLACKHOOF FIRE DEPT RELIEF ASSN | | 1757 VALLEY VIEW RD | | BARNUM | MN | 55707 | |
| LAITU ROYCE E | | 1757 VALLEY VIEW RD | | BARNUM | MN | 55707-8809 | |
| JOHNSON C WAYNE | | 1758 HWY 19 | TROY | INVERNESS CO | NS | B9A1E4 | CANADA |
| FOSTER JAMES A | | 176 COUNTY FARM RD | | WICKLIFFE | KY | 42087 | |
| NATIONAL BOILER SERVICE INC | | 176 INDUSTRIAL DR | | TRENTON | GA | 30752 | |
| RAINSBURG MOUNTAIN HARDWOODS LLC | | 176 RAINSBURG MOUNTAIN RD | | BEDFORD | PA | 15522 | |
| GREEN MOUNTAIN FORESTRY LLC | | 176 RT 63 | | CHESTERFIELD | NH | 03443 | |
| OLIVER PRINTING CO INC | BARRY ANTHONY ESTIMATOR | 1760 ENTERPRISE PKWY | | TWINSBURG | OH | 44087-2204 | |
| OLIVER PRINTING CO INC | CARA ZOLTOWICZ DIRECTOR OF SALES | 1760 ENTERPRISE PKWY | | TWINSBURG | OH | 44087-2204 | |
| OLIVER PRINTING CO INC | MARK STRIMPLE ACCOUNT EXECUTIVE | 1760 ENTERPRISE PKWY | | TWINSBURG | OH | 44087-2204 | |
| CARISTRAP INTL INC | | 1760 FORTIN BLVD | | LAVAL | QC | H7S 1N8 | CANADA |
| HYDRAULIC COMPONENT SERV INC | | 1760 S SPRINGDALE RD | | NEW BERLIN | WI | 53146-1137 | |
| ELLIOTT TOOL TECHNOLOGIES LLC | | 1760 TUTTLE AVE | | DAYTON | OH | 45403-3428 | |
| KIRKWOOD STEVEN S | | 17606 OLD DANS ROCK RD S | | FROSTBURG | MD | 21532 | |
| MASLOWSKI MICHAEL T | | 1761 BIRCH RD | | ROSHOLT | WI | 54473-9142 | |
| CLEVELAND PUMP AND REPAIR SERVICES | | 1761 HIGHLAND RD | | TWINSBURG | OH | 44087 | |
| SWEET DANIEL G | | 1761CTY RD G | | NEKOOSA | WI | 54457-8406 | |
| EMORY UNIVERSITY | STUART TURNER ASSISTANT DIRECTOR PRODUCTION | 1762 CLIFTON RD | | ATLANTA | GA | 30322 | |
| MILLERS PULPWOOD AND TIMBER LLC | | 1762 HIGHLAND RIDGE RD | | BERKELEY SPRINGS | WV | 25411 | |
| TRISEN SYSTEMS CORPORATION | | 17625 EL CAMINO REAL BLVD STE 200 | | HOUSTON | TX | 77058 | |
| DJA INSPECTION SERVICES INC | | 1763 ALLEGHENY BVLD | | RENO | PA | 16343 | |
| CANADIAN NATIONAL RAILWAY CO | REAL ESTATE DEPT | 1641 S ASHLAND AVE | | HOMEWOOD | IL | 60430 | |
| A1 PRO CLEANING | ROD YAUCH | 1641 STANTON AVE | | ATLANTIC MINE | MI | 49905 | |
| THOMPSON TIE AND LUMBER | | 1642 W STATE RD 95 | | BLAIR | WI | 54616 | |
| MOTT LOGGING | | 1765 RUSHING RD | | SIMPSON | IL | 62985 | |
| HORIBA INSTRUMENTS INC | | 1671 ARMSTRONG AVE | | IRVINE | CA | 92614-5727 | |
| CAREY DARIN J | | 17673 NATIONAL PIKE | | FROSTBURG | MD | 21532 | |
| KELLY TATTRIE | | 1769 MALAGASH RD R R 2 | | MALAGASH | NS | B0K 1E0 | CANADA |
| KENT H LANDSBERG CO | | 1769 S LATHAM ST | | MEMPHIS | TN | 38106 | |
| GOODWIN GLEN R | | 17694 MARYLAND HWY | | SWANTON | MD | 21561 | |
| LIEBENSTEIN BRUCE A | | 177 14TH AVE | | NEKOOSA | WI | 54457-8100 | |
| LIEBENSTEIN RENE A | | 177 14TH AVE | | NEKOOSA | WI | 54457-8100 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| STEPHEN AND KATHRYN LEMKE | | 177 BIRCHWOOD CT | | FOND DU LAC | WI | 54935 | |
| INDEED INC | | 177 BROAD ST | | STAMFORD | CT | 06901 | |
| FITZGERALD BARRY N | | 177 CHURCH ST | | WESTERNPORT | MD | 21562 | |
| MILDRED HOLEN TRUST | | 177 DEMAR AVE | | ST PAUL | MN | 55126-6240 | |
| ENVAPOWER INC | | 177 HUNTINGTON AVE 21ST FL | | BOSTON | MA | 02115 | |
| NEWARK TRADE | PAUL CARRACINO SALES | 177 OAKWOOD AVE | | ORANGE | NJ | 07050 | |
| NEWARK TRADE | ROBERT ROZMAN VP | 177 OAKWOOD AVE | | ORANGE | NJ | 07050 | |
| NEWARK TRADE | ROBERT WISLOCKY PRESIDENT | 177 OAKWOOD AVE | | ORANGE | NJ | 07050 | |
| NEWARK TRADE | ROBIN KANTOR SALES | 177 OAKWOOD AVE | | ORANGE | NJ | 07050 | |
| WILLIAM H HAYNES | | 177 SWEDEN RD | | WATERFORD | ME | 04088 | |
| WLUC TV 6 | | 177 US HWY 41 | | NEGAUNEE | MI | 49866-1305 | |
| MARTIN DAVID L | | 177 VALLEY RD | | PERU | ME | 04290 | |
| ANDERSEN LOCK | | 1770 CLARKLINE RD | | PADUCAH | KY | 42001 | |
| ANTHONY DELSIGNORE | | 1702 E WILSON RD | | OLDTOWN | MD | 21555 | |
| GEORGE THOMAS | | 1707 LOWER GEORGES CREEK RD | | LONACONING | MD | 21539 | |
| BOEHM DANIEL W | | 1771 RIVERVIEW DR | | WISC RAPIDS | WI | 54494-2058 | |
| ZABAWA JUDITH A | | 1774 OLE RIVER RD | | STEVENS POINT | WI | 54481-9020 | |
| ZABAWA RICHARD N | | 1774 OLE RIVER RD | | STEVENS POINT | WI | 54481-9020 | |
| LESSARD AND SON LOGGING INC | | 1775 BURNS ST | | BERLIN | NH | 46570 | |
| CENTURY GASKET CORPORATION | | 1775 N SHERMAN DR STE A | | INDIANAPOLIS | IN | 46219 | |
| EKA CHEMICALS INC | | 1775 W OAK COMMONS CT | | MARIETTA | GA | 30062-2254 | |
| INDUSTRIAL CONTROLS DISTRIBUTORS LL | | 1776 BLOOMSBURY AVE | | WANAMASSA | NJ | 07712 | |
| EMERSON PROCESS MANAGEMENT LLLP | CO NOVASPECT INC | 1776 COMMERCE DR | | ELK GROVE VILLAGE | IL | 600017-2120 | |
| CARMEN KRUPAR | | 1776 MENTOR AVE STE 76408 | | CINCINNATI | OH | 45212 | |
| WISCONSIN LIFT TRUCK CORP | CYBERVISE LTD | 1776 W MATTHEW DR | | DE PERE | WI | 54115 | |
| JANTEC INC | | 1777 NORTHERN STAR DR | | TRAVERSE CITY | MI | 49686-9244 | |
| STURGILL MICHAEL A | | 1777 OAK LN | | KINGSTON | OH | 45644 | |
| TIM WALLACE | | 1778 RIDGE RD | | MCEWEN | TN | 37101 | |
| DISBENNETT JEREMY A | | 1779 THORNTON SPUNG RD | | KINGSTON | OH | 45644 | |
| GLEN LUCE TRUCKING | GLEN LUCE | 178 HARLOW HILL RD | | TURNER | ME | 04282-0033 | |
| TOWN OF BUCHANAN | | 178 N CTY RD N | | APPLETON | WI | 54915 | |
| CHIASSON MICHAEL | | 178 POPLAR HILL | | MEXICO | ME | 04257 | |
| CHIASSON MICHAEL W | | 178 POPLAR HILL | | MEXICO | ME | 04257 | |
| JEAN REIN | | 178 RIVER RD | | MANITOWISH WATERS | WI | 54545 | |
| FIEGEL DOUGLAS W | | 1780 2ND AVE S | | WISC RAPIDS | WI | 54485-5601 | |
| COAST PAPER LIMITED | BOB THOMPSON SALES | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | COLLEEN NEUFELD SPECIFICATION SALES | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | GREG BODNAR GEN MANAGER WEST | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | MARTY CENDER SPECIFICATION AND MARKETING MANAGER | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | MYLES WILSON SALES | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | RUSS WICKMAN PUCHASING COORDINATOR | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | RUTHANN PAGLIAROLI CUSTOMER SERVICE MANAGER | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LIMITED | SEAN HOGAN SALES MANAGER | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| COAST PAPER LTD | | 1808 116TH AVE | | EDMONTON | AB | T5S 1V1 | CANADA |
| BUCHANAN BRADLEY L | | 1781 COUNTY FARM RD | | WICKLIFFE | KY | 42087 | |
| PERCY BEZANSON | | 1781 NEW CHESTER RD | | MOSERS RIVER | NS | B0J 2K0 | CANADA |
| TK GROUP INC | | 1781 SOUTH BELL SCHOOL RD | | CHERRY VALLEY | IL | 61016 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GOODWIN RICHARD ELWOOD | | 17816 MARYLAND HWY | | SWANTON | MD | 21561 | |
| ANDY CARROLL | | 1782 ELVIN WEEKS RD | | BETHEL SPRINGS | TN | 38315 | |
| ARBOGAST TODD M | | 17828 MCMULLEN HWY | | RAWLINGS | MD | 21557 | |
| BARKER DERRICK A | | 1783 ARLIN PL APT F | | FAIRBORN | OH | 45324 | |
| WOLF AND ASSOCIATES INC | MATERIAL HANDLING SYSTEMS | 17834 INDUSTRIAL CIR STE 5 | | ELK RIVER | MN | 55330 | |
| KIRSCH PAUL D | | 1784 COUNTY RD PP | | STEVENS POINT | WI | 54481-9573 | |
| C D BLUE FORESTRY LTD | | 1785 HWY 105 | | PORT HASTINGS | NS | B9A 1R9 | CANADA |
| EDWARDS RICHARD K | | 1786 BLANDVILLE RD | | WICKLIFFE | KY | 42087 | |
| ROTOROOTER SEWER SERVICE | | 1786 N SILVERSPRING DR | | APPLETON | WI | 54912-2485 | |
| LIZOTTE SARA B | | 1786 S STATE ST | | RUMFORD | ME | 04276 | |
| XPEDX PAPER STORE | JUSTIN BROWNING STORE MANAGER | 1788 S STATE ST | | OREM | UT | 84097-8011 | |
| QUALITY WELDING SERV INC | | 1788 WILDWOOD DR | | SUAMICO | WI | 54173 | |
| SOUTHERN TANK TRANSPORT | | 1789 GARDNER BLVD | | HOLLY HILL | SC | 29059 | |
| DEBROSSE JOHN A | | 179 CHURCH ST | | CHILLICOTHE | OH | 45601-2406 | |
| BARNES DISTRIBUTION | | 179 DEERFIELD DR | | SYDNEY | NS | B1R 2K4 | CANADA |
| CRAWLEY MEREDITH BRUSH LLP | | 179 JOHN ST STE 800 | | TORONTO | ON | M5T 1X4 | CANADA |
| GMS MINE REPAIR AND MAINTENANCE INC | | 179 LEON WHITE RD | | MOUNTAIN LAKE PARK | MD | 21550 | |
| HEMINGWAY GARY | | 179 PLEASANT ST | | CANTON | ME | 04221 | |
| HEMINGWAY GARY R | | 179 PLEASANT ST | | CANTON | ME | 04221 | |
| EUGENE BUSTLE | | 179 SIMPSON DR | | FULTON | KY | 42041 | |
| CAPE BRETON PEST CONTROL | | 179 WEIDNER DR | | SYDNEY | NS | B1S 1V4 | CANADA |
| THOMAS JOE E | | 1790 HOLT RD | | PADUCAH | KY | 42001 | |
| UNISOURCE CANADA INC | ALCIDE ROY SALES REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | CHRISTINE ST LAURENT SPECIFICATION REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | ERIC RHEAUME SALES REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | GUY RHEAUME SALES REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | JACQUES PETITCLERC SALES REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | KIM GUILLEMETTE CUSTOMER SERVICE REPRESENTATIVE | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| UNISOURCE CANADA INC | STEPHANE GAGNE SALES MANAGER | 1790 NEWTON AVE | | QUEBEC | QC | G1P 4J4 | CANADA |
| LITHO CRAFT INC | DANNY OSEQUERA PRESIDENT | 1790 WEST 3500 SOUTH | | SALT LAKE CITY | UT | 84119 | |
| BRAITHWAITE NORMAN | | 17909 LAUREL RUN RD SW | | BARTON | MD | 21521 | |
| DAVID APLIN RECRUITING | | 1791 BARRINGTON ST STE 1630 | | HALIFAX | NS | B3J 3L1 | CANADA |
| BRADY PALMER LABEL CORPORAT | BRUCE ULVILA SALES | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | CHRIS MORRIS SALES | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | JIM LAWLER SALES | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | JIM ROBE SALES | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | JOHN MORRIS PRESIDENT | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | RAY MARZIANO VICE PRESIDENT | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| BRADY PALMER LABEL CORPORAT | RICHARD GURCIVELLO SALES | 1791 RTE 6 | | CARMEL | NY | 10512 | |
| WILDMAN MICHAEL W | | 17918 MD HWY | | SWANTON | MD | 21561 | |
| AUTOMATION TECHNOLOGY INC | | 17925 W LINCOLN AVE | | NEW BERLIN | WI | 53146-2126 | |
| MACISAAC RICHARD O | | 1794 HWY 19 | | CREIGNISH | NS | B9A1C8 | CANADA |
| MICHAEL MEISTER LOGGING | | 17942 R KONKOL RD | | HATLEY | WI | 54440-9633 | |
| D AND K INTERNATIONAL | MARY NITSCHNEIDER | 1795 COMMERCE DR | | ELK GROVE VILLAGE | IL | 60007 | |
| KOCH SHIRLEY A | | 1795 N ELM RD | | JUNCTION CITY | WI | 54443-9439 | |
| FRANK AND JUDY TOMSICH | | 1795 S IVA RD | | HEMLOCK | MI | 48626 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| THIBEAULT GARY F | | 1795 SOUTHWOOD DR | | ISHPEMING | MI | 49849 | |
| GLOBAL INFRASTRUCTURE | SPECIAL OPERATIONS GROUP LLC | 17951 CHAPPEL AVE | | LANSING | IL | 60438 | |
| PLISKA ARLENE M | | 1797 CTY A NORTH | | AMHERST JUNCTION | WI | 54407 | |
| MROZEK JEFFREY D | | 1797 HWY S | | MILLADORE | WI | 54454 | |
| CLARK JOAN L | | 1797 STATE HWY 34 | | JUNCTION CITY | WI | 54443-9405 | |
| TAYLOR INDUSTRIAL RESEARCH | | 1798 FELTHAM RD | | VICTORIA | BC | V8N 2A5 | CANADA |
| PUBLISHERS PRESS | JEFF STATLER REGIONAL SALES MANAGER | 18 ASHBY ST STE A | | WARRENTON | VA | 20186 | |
| SETH G BENNETT | | 18 BENNETT RD | | BUCKFIELD | ME | 04220 | |
| JONNS TRAVIS | | 18 BIANCO DR | | DULUTH | MN | 55808-1964 | |
| VERBETEN JOHN R | | 18 BITTERSWEET CT | | LITTLE CHUTE | WI | 54140-1105 | |
| JORDAN EQUIPMENT CO | | 18 BLACKSTRAP RD | | FALMOUTH | ME | 04105-2220 | |
| CFM SALES | | 18 BORDEN AVE | | DARTMOUTH | NS | B3B 1C8 | CANADA |
| ALLEY SCOTT D | | 18 BOY SCOUT RD | | LIVERMORE | ME | 04253 | |
| T D HARDING ENT LTD | | 18 CAINS POINT RD | | TABUSINTAC | NB | E9H 1B6 | CANADA |
| UNUM PROVIDENT CO | ATTN KAREN CARIGLIA | 18 CHESNUT ST | | WORCESTER | MA | 01608 | |
| STERLING NORTH AMERICA | ED MCALLISTER PRESIDENT OWNER | 18 CONNOR LN | | DEER PARK | NY | 11729 | |
| STERLING NORTH AMERICA | KEVIN JOHNSTON BUYER | 18 CONNOR LN | | DEER PARK | NY | 11729 | |
| STUARTS TRAINING AND CERTIFICATION I | | 18 DIANA GRACE AVE | | DARTMOUTH | NS | B2V 0A2 | CANADA |
| RICHARD LYONS JR LOGGING AND LANDCLEA | RICHARD A LYONS JR | 18 DODGE HILL RD | | BENNINGTON | NH | 03442 | |
| KINOCTON ROGER J | | 18 FOX POSA AVE | | ANTIGONISH | NS | B2G1T1 | CANADA |
| HUNTINGTON JEFFREY L | | 18 FOX POINT DR | | APPLETON | WI | 54911-4161 | |
| ROBBINS SCOTT L | | 18 FAIRBANKS AVE | | DIXFIELD | ME | 04224 | |
| DOUCETTE DENNIS P | | 18 FULLER RD | | WINSLOW | ME | 04901 | |
| MADERO RALPH | | 18 GLEASON ST | | MEXICO | ME | 04257 | |
| POWER HOUSE SUPPLY | | 18 GRAF RD UNIT 25 | | NEWBURYPORT | MA | 01950 | |
| MCQUARRIE PAUL | | 18 GREENWOOD LN | | LEWISTON | ME | 04240 | |
| ABOULSEOUD TAREK | | 18 HEMLOCK DR | | PORT HAWKESBURY | NS | B9A3G7 | CANADA |
| MATTHEWS GERARD | | 18 ISLANDVIEW DR | | LOUISDALE | NS | B0E1V0 | CANADA |
| DWYER SHANNON E | | 18 JENNY DR | | GRAY | ME | 04039 | |
| SEABOARD TIRE SERVICE | | 18 MACINTOSH AVE | | PORT HAWKESBURY | NS | B9A 3K5 | CANADA |
| MACDONALD BRIAN A | | 18 MACLAUGHLIN DR | | PT HAWKESBURY | NS | B9A2E6 | CANADA |
| PIERRO BRENT F | | 18 MACLELLANS LOOP | | WAGMATCOOK | NS | B0E3N0 | CANADA |
| LEBLOND IRVIN G | | 18 MILLVIEW RD | | JAY | ME | 04239 | |
| FP PIGMENTS INC | | 18 MUZZEY ST | | LEXINGTON | MA | 02421 | |
| M C DEAN INC | | 18 NEW LIFE DR | | RUCKERSVILLE | VA | 22968 | |
| CHICOINE RANDALL | | 18 PHEASANT RUN | | TURNER | ME | 04282 | |
| ENGINEERED SALES INC | | 18 PROGRESS PKWY | | MARYLAND HEIGHTS | MO | 63043 | |
| GERRISH DAVID | | 18 ROYAL AVE | | RUMFORD | ME | 04276 | |
| GERRISH DAVID J | | 18 ROYAL AVE | | RUMFORD | ME | 04276 | |
| CROSS WENDY L | | 18 SANDCASTLE LN | | BELLINGHAM | MA | 02019 | |
| AUSTIN VICTOR W | | 18 SMITHVILLE RD | | RUMFORD | ME | 04276 | |
| ROTFORD DAVID A | | 18 SUMMIT ST | | MEXICO | ME | 04257 | |
| CHISHOLM MARC A | | 18 TROY DR | | TROY | NS | B9A1H3 | CANADA |
| DAMATO BRUNO | | 18 VILLAGE GREEN LN | | UXBRIDGE | ON | L9P0A1 | CANADA |
| CAMELOT PAPER | BOB CARLISLE PRESIDENT | 18 W BURLINGTON AVE | | LAGRANGE | IL | 60525 | |
| CAMELOT PAPERS INC | BOB CARLISLE PRESIDENT | 18 W BURLINGTON AVE FL 2 | | LA GRANGE | IL | 60525 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CAMELOT PAPERS INC | TIM PESOLE EXEC VP PURCHASING | 18 W BURLINGTON AVE FL 2 | | LA GRANGE | IL | 60525 | |
| PLATTCO CORP | | 18 WHITE ST | | PLATTSBURGH | NY | 12901-3438 | |
| FT PUBLICATIONS INC | JEFF LAXER DIRECTOR OF OPERATIONS PRODUCTION AND DISTRIBUTION THE AMERICAS | 18 WINGED FOOT DR | | MANALAPAN | NJ | 07726 | |
| CAMP ROBERT E | | 18 WINTERGREEN CIR | | GLADSTONE | MI | 49837 | |
| FLYNN NATASHA A | | 18 WINTERGREEN CIR | | GLADSTONE | MI | 49837 | |
| APPLECO ARTS INC | | 18 WYNFORD DR STE 411 | | TORONTO | ON | M3C 3S2 | CANADA |
| MORTON INTL INC | MORTON SALT DIV | 180 6TH ST | | MANISTEE | MI | 49660-3033 | |
| MORTON SALT INC | | 180 6TH ST | | MANISTEE | MI | 49660-3033 | |
| SOUTHERN STATES PACKAGING CO | | 180 BROOKS BLVD | | SPARTANBURG | SC | 29304 | |
| BURTON BROOKE S | | 180 BUTTERBAUGH LN | | CHILLICOTHE | OH | 45601 | |
| RIVER VALLEY CHAMBER OF COMMERCE | | 180 CONGRESS ST | | RUMFORD | ME | 04276 | |
| YES PRESS | NICHOLAS CIOFFI ESTIMATINGPROCUREMENT | 180 COOLIDGE AVE | | ENGLEWOOD | NJ | 07631 | |
| DIEQUA CORP | | 180 COVINGTON DR | | BLOOMINGDALE | IL | 60108-3105 | |
| CONRAD GLEN K | | 180 EAST ANDOVER RD | | EAST ANDOVER | ME | 04226 | |
| CLARK ARNOLD | | 180 ELLIS RIVER RD | | RUMFORD | ME | 04276 | |
| CLARK ARNOLD J | | 180 ELLIS RIVER RD | | RUMFORD | ME | 04276 | |
| XPEDX | ADRIAN SALAZAR INVENTORY CONTROL COORDINATOR | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | AMANDA KELLEY MARKETING PRICING PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | BILL DROZDIK CREDIT MANAGER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | BOB LIEBICH OUTSIDE SALES | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | BRIAN CLEMMER CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | CAROL FALKOWSKI CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | CHRIS QUINN GRAPHIC SALES REP | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | CRAIG DEERING GRAPHIC SALES SPECIALIST | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | CYNDI DUTKIEWICZ CRS PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | DAVID CARIOSCIA SALESPRINT SALES LEAD | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | ELAINE TUBER OUTSIDE SALES | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | JIM GORSKI PURCHASING | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | JOE JOHNSON CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | KAREN GALLES PURCHASING | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | KAREN LEPLEY CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | KEITH HAC 1ST SHIFT SUP | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| XPEDX | LARRY DUNNE PURCHASING | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | LAVERNE BITTS DIRECTOR COMMUNICATION PAPERS | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | LORI AGURKIS ACCOUNTING | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MARK CLARK BRUCE OFFSET | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MELANIE HOHNBAUM BUSINESS MANAGER NATIONAL ACCOUNTS | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MICHAEL WILLIAMS ACCOUNT MANAGER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MICHELLE L COXHORTON CORPORATE ACCTS | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MIKE CHAPEKIS SALES MANAGER PRINTING PAPERS | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | MIKE JACOBSON VP SALES PAPER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | PAUL WITTE SALES | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | RANDY EAGON CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | RAY DREW BUSINESS IMAGING MANAGER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | RICK WALKER PURCHASING | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | SCOTT HAY CUSTOMER SERVICE MANAGER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | STEVE SARLEY SALES | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | SUSAN SCHAFER CSR PEWAUKEE | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | SUZANNE TITONE MARKETING DIRECTOR PRINTING PAPERS NORTHEAST REGOIN | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | TINA NOVIELLISCHMIDT SALES REPRESENTATIVE CHICAGO DIVISION | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| XPEDX | TONY FAMIANO DIVISION MANAGER | 180 EXCHANGE BLVD | | GLENDALE HEIGHTS | IL | 60139 | |
| NORTH COUNTRY R I D E | | 180 HATINEN RD | | ESKO | MN | 55733 | |
| BARBEE LINDSEY M | | 180 N JEFFERSON | APT 1102 | CHICAGO | IL | 60661 | |
| ARSENAULT ANDREW C | | 180 PACKARD RD | | PERU | ME | 04290 | |
| S D S LOGGING INC | | 180 PRESIDENTIAL HWY | | JEFFERSON | NH | 03583 | |
| SHERWOOD FRANK V | | 180 QUAKER LN | | WINCHESTER | VA | 22603 | |
| BENTLY NEVADA | | 180 RIVIERA DR | | MARKHAM | ON | L3R 5M1 | CANADA |
| GHYERS LOGGING | | 180 SKUNK HOLLOW RD | | MCKENZIE | TN | 38201 | |
| S D MYERS INC | | 180 SOUTH AVE | | TALLMADGE | OH | 44278-2813 | |
| CITY PRINTERS LTD | | 180 TOWNSEND ST | | SYDNEY | NS | B1P 6J7 | CANADA |
| GUNDLACH CHAMPION | | 180 TRADERS MINE RD | | IRON MOUNTAIN | MI | 49801 | |
| PROJECT SERVICE INC | | 180 TRADERS MINE RD | | IRON MOUNTAIN | MI | 49801-8016 | |
| AREY MARINE AND WOOD PRODUCTS INC | | 180 VAUGHNS NECK RD | | WARREN | ME | 04864 | |
| ENCANA CORPORATION | MR BRENT BALOG | 1800 855 2ND ST SW | | CALGARY | AB | T2P 4Z5 | CANADA |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TAILORED COATINGS | DAVID MOHAMED PRESIDENTOWNER | 1800 BROADWAY ST | | BUFFALO | NY | 14212-2001 | |
| ASTRAZENECA | DON LEONG MARKETING MANAGER | 1800 CONCORD PIKE | | WILMINGTON | DE | 19850 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | CAROL KINCAID WILLIAMS MANAGER CREATIVE SERVICES | | | | | | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | KAREN SULMONETTI DIRECTOR DESIGN AND PRODUCTION | 1800 DUKE ST | | ALEXANDRIA | VA | 22314-3499 | |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | | 1800 DUKE ST | | ALEXANDRIA | VA | 22314-3499 | |
| SUN PRESS INC | KEITH HARLOW PRINT PRODUCTION | 1800 DUKE ST | | ALEXANDRIA | VA | 22314-3499 | |
| SUN PRINTING | KEN KIEFFER PURCHASINGOWNER | 1800 GRAND AVE | | WAUSAU | WI | 54403-6869 | |
| WEB OFFSET | | 1800 GRAND AVE | | WAUSAU | WI | 54403 | |
| DEPT OF TRANSPORATATION | DIV OF MOTOR VEHICLES | 1800 IRONSTONE MANOR | | PICKERING | ON | L1W 3J9 | CANADA |
| ANGEL LITHOGRAPHING COMPANY | DICK ANGEL OWNER PRESIDENT | 1800 KANAWHA BLVD E BLDG 3 | | CHARLESTON | WV | 25317-0009 | |
| ANGEL LITHOGRAPHING COMPANY | RANDY SYKES PRODUCTION COORDINATOR | 1800 LAYARD AVE | | RACINE | WI | 53404 | |
| FLEES BRANDON J | | 1800 LAYARD AVE | | RACINE | WI | 53404 | |
| ARING EQUIPMENT COMPANY INC | | 1800 MANOR DR | | STEVENS POINT | WI | 54481-6063 | |
| PARKER SERVICES LLC | INDUSTRIAL HYGIENE DV | 1800 N ASHLAND AVE | | DE PERE | WI | 54115-1542 | |
| SENTRY SERVICES INC | | 1800 N POINT DR | | STEVENS POINT | WI | 54481-1253 | |
| GE ENERGY CONTROL SOLUTIONS INC | | 1800 N POINT DR | | STEVENS POINT | WI | 54481 | |
| SENTRY INSURANCE | | 1800 NELSON RD | | LONGMONT | CO | 80501 | |
| WENCK ASSOCIATES INC | | 1800 NORTH POINT DR | PO BOX 8019 | STEVENS POINT | WI | 54481 | |
| FUSE GRAPHICS | ANGIE COKER ESTIMATOR | 1800 PIONEER CREEK CTR | | MAPLE PLAIN | MN | 55359-9000 | |
| FUSE GRAPHICS | JIM CARLIN VP SALES AND MKTG | 1800 SANDY PLAINS PKW | | MARIETTA | GA | 30066 | |
| FUSE GRAPHICS | JOHN KISELLA PLANT SPV | 1800 SANDY PLAINS PKW | | MARIETTA | GA | 30066 | |
| FUSE GRAPHICS | KELLY CARLIN PRESIDENT | 1800 SANDY PLAINS PKW | | MARIETTA | GA | 30066 | |
| FUSE GRAPHICS | MICHAEL MOORE PRODUCTION MGR | 1800 SANDY PLAINS PKW | | MARIETTA | GA | 30066 | |
| HEARTLAND PUMP RENTAL AND SALES INC | | 1800 SUPPLY RD STE A | | CARTERVILLE | IL | 62918-3395 | |
| ALLIED MEDICAL PRODUCTS | AED SUPERSTORE | 1800 US HWY 51 N | | WOODRUFF | WI | 54568 | |
| MARYLAND DEPT OF THE ENVIRONMENT | | 1800 WASHINGTON BLVD | | BALTIMORE | MD | 21230-2198 | |
| HIGHLIGHTS | BETH LUEBBEN PRODUCTION MANAGER PROMOTIONLETTERSHOP CONSUMER PRODUCTS GROUP | 1800 WATERMARK DRIVEPO BOX 269 | | COLUMBUS | OH | 43216-0269 | |
| HIGHLIGHTS | CAROL ANN ORTMAN DIRECTOR OF PRODUCTION PURCHASING AND OPERATIONS | 1800 WATERMARK DRIVEPO BOX 269 | | COLUMBUS | OH | 43216-0269 | |
| HIGHLIGHTS | RICHARD EATON VP OPERATIONS | 1800 WATERMARK DRIVEPO BOX 269 | | COLUMBUS | OH | 43216-0269 | |
| HIGHLIGHTS | ROBERT MILLER DIRECTOR FOR PRINT MANAGEMENT | 1800 WATERMARK DRIVEPO BOX 269 | | COLUMBUS | OH | 43216-0269 | |
| CHRIS TURNER | | 1800 WHITE OAK DR | | EAU CLAIRE | WI | 54703 | |
| NYRSTAR CLARKSVILLE INC | | 1800 ZINC PLANT RD | | CLARKSVILLE | TN | 37040-1104 | |
| ATLANTIC CONTROLS LTD | | 18000 TRANSCANADA HWY | | KIRKLAND | QC | H9J 4A1 | CANADA |
| ANR PIPELINE | MR KEN GARMAN | 18000 W SARAH LN STE 200 | | BROOKFIELD | WI | 53045 | |
| GUINDON JAMES R | | 1801 22ND AVE SO | | ESCANABA | MI | 49829 | |
| GUINDON ROXANE M | | 1801 22ND AVE SO | | ESCANABA | MI | 49829 | |
| FORESTWEB INC | | 1801 AVE OF THE STARS STE 520 | | LOS ANGELES | CA | 90067 | |
| BOMMINENI SURESH B | | 1801 D WOODMAR DR | | HOUGHTON | MI | 49931 | |
| CGA NOVA SCOTIA | | 1801 HOLLIS ST | | HALIFAX | NS | B3J 2L4 | CANADA |
| SPECTRA ENERGY MARITIMES AND NORTHEAST PIPELINE | MR MARK RIDEOUT | 1801 HOLLIS ST STE 1600 | | HALIFAX | NOVA SCOTIA | B3J 3N4 | CANADA |
| BRUCE FJERAN | | 1801 HWY 3 | | TWO HARBORS | MN | 55616-1183 | |
| INDEPENDENT PRINTING | | 1801 LAWRENCE DR | | DE PERE | WI | 54115 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AIRGAS NORTH CENTRAL | | 1801 MARINETTE AVE | | MARINETTE | WI | 54143-3710 | |
| ROCK COMMUNICATIONS LTD | JON TROEN CEO/PRESIDENT/OWNER | 1801 N 19TH AVE E | | NEWTON | IA | 50208 | |
| ROCK COMMUNICATIONS LTD | JULIE BUNCH INVENTORY CONTROL/BUYER | 1801 N 19TH AVE E | | NEWTON | IA | 50208 | |
| ZULEGER BRUCE E | | 1801 PENNY LN | | LITTLE CHUTE | WI | 54140-1279 | |
| FRISCHKORN INC | | 1801 ROSENEATH RD | | RICHMOND | VA | 23230 | |
| ROBERT MCGUCKEN | | 1801 SMOKETREE LN | | WAUSAU | WI | 54401-8493 | |
| ERICKSON TIMBER PRODUCTS INC | | 1801 STATE HWY 72 SE | | BAUDETTE | MN | 56623 | |
| LARSON JULIE A | | 1802 10TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| ST JACQUES TRANSPORTATION SERV INC | | 1802 20TH AVE | | ESCANABA | MI | 49829 | |
| TICHINEL LARRY C | | 1802 MT ZION RD | | SWANTON | MD | 21561 | |
| HOEVEL RICHARD J | | 1802 W HUNTERS LN | | SPRING GROVE | IL | 60081 | |
| SSC TIMBER CORP | | 1803 RIVERSIDE DR | | BERLIN | NH | 03570 | |
| PACE LITHO | ALAN BERNSTEIN SALES MANAGER | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | BOB BENNITT PRESIDENT | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | CARL BENNITT SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | CARL DAZZO SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | CYNTHIA MARTINEZ SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | DIANE TOOMEY SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | JESSE IRWIN SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | JOEL LUEB SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | LOREN BENNITT SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | MATHEW ZOROVICH SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| PACE LITHO | RAZ IGNATIAN SALES REP | 18030 CORTNEY CT | | CITY OF INDUSTRY | CA | 91748 | |
| CELIA LAUSTED | CO COYA BROWN | 1804 BLUE ISLAND AVE | | CRYSTAL LAKE | IL | 60012 | |
| VOLM COMPANIES INC | | 1804 EDISON ST | | ANTIGO | WI | 54409 | |
| HAMON AND ASSOCIATES | BRAD MONNESMITH PRODUCTION MANAGER | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| HAMON AND ASSOCIATES | DETRA HOFFMAN PRINT PRODUCTION MANAGER | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| HAMON AND ASSOCIATES | FABIO TREUE PRODUCTION | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| HAMON AND ASSOCIATES | JOHANA LEOVEY PRODUCTION | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| HAMON AND ASSOCIATES | JULIE DELMAN MORRIS PRODUCTION | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| HAMON AND ASSOCIATES | LAURA HELLER PRODUCTION | 1805 COLORADO | | SANTA MONICA | CA | 90404 | |
| OEI INC | | 1805 MAIN ST W | | ASHLAND | WI | 54806 | |
| EVANS DIRECT | ALEXIS NICOLETTA SALES | 1805 OLD ALABAMA RD | | ROSWELL | GA | 30076 | |
| EVANS DIRECT | DOUG EVANS PRESIDENT | 1805 OLD ALABAMA RD | | ROSWELL | GA | 30076 | |
| EVANS DIRECT | SCOTT FORD SALES | 1805 OLD ALABAMA RD | | ROSWELL | GA | 30076 | |
| FIERRO ELENA | | 1805C WOODMAR DR | | HOUGHTON | MI | 49931 | |
| BEALLS | MELISSA NIEWOLD ADVERTISING MEDIA DIRECTOR | 1806 38TH AVE EAST | | BRADENTON | FL | 34208 | |
| CLOVERLAND PAPER CO | | 1806 6TH AVE E | | ESCANABA | MI | 49829-1452 | |
| GROUP BOLTON | JIM HAIGLER PRINT PRODUCTION | 1806 ROYAL LN | | DALLAS | TX | 75229 | |
| GROUP BOLTON | KELLY PATTERSON DESIGNER | 1806 ROYAL LN | | DALLAS | TX | 75229 | |
| ECKENDORF LAWRENCE | | 1807 COUNTY RD P SOUTH | | STEVENS POINT | WI | 54481 | |
| WANTA ANTHONY P | | 1807 SERAFIN CT | | JUNCTION CITY | WI | 54443-9011 | |
| XPEDX CANADA INC | BARB RACHUK MERCHANDISER | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |
| XPEDX CANADA INC | JEFF ALLEN FINANCE | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |
| XPEDX CANADA INC | JIM DUNN VICE PRESIDENT GENERAL MANAGER | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |
| XPEDX CANADA INC | KJ MICHETTI SALES | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |
| XPEDX CANADA INC | LORRAINE YOUNG SALES | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |
| XPEDX CANADA INC | RICK YOUNG GENERAL MANAGER | 18070 109 AVE | | EDMONTON | AB | T5S 2K2 | CANADA |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LAMARCH BRYAN J | | 1808 22ND AVE SOUTH | | ESCANABA | MI | 49829 | |
| OBRIEN PATRICK L | | 1808 E 6TH ST | | SUPERIOR | WI | 54880-3528 | |
| COBER CUMMINS | | 1808 N CTR AVE | | SOMERSET | PA | 15501-9748 | |
| JOSEPH BOSANIC FOREST PRODUCTS | | 1808 NW KENDALL RD | | MANISTIQUE | MI | 49854 | |
| DEAN HEALTH SYSTEMS | BETH KUGLITSCH GRAPHIC DESIGNER MARKETING | 1808 W BELTLINE HWY | | MADISON | WI | 53713 | |
| JAMES MULLIGAN PRINTING CO | DAVE HANNOCK | 1808 WASHINGTON AVE | | SAINT LOUIS | MO | 63103-1730 | |
| HUESTIS RITCH BARRISTERS AND SOLICITO | | 1809 BARRINGTON ST STE 1200 | | HALIFAX | NS | B3J 3K8 | CANADA |
| RITCH DURNFORD | | 1809 BARRINGTON ST STE 1200 | | HALIFAX | NS | B3J 3K8 | CANADA |
| FRANCIS ELDRED L | | 1809 HEATHER GLEN CT | | LAKE ST LOUIS | MO | 63367-4243 | |
| AIR HANDLING EQUIPMENT CO INC | | 1809 LAKE LANSING RD | | LANSING | MI | 48912-3711 | |
| BAKER AND MCKENZIE LLP | | 181 BAY ST STE 2100 | PO BOX 874 | TORONTO | ON | M5J 2T3 | CANADA |
| BOUDREAU LARRY | | 181 HWY 4 | | PORT HASTINGS | NS | B9A1M6 | CANADA |
| CAPITAL OFFSET COMPANY INC | CARL SHAW PSR | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | DIANE STUART OWNER | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | JAY STUART SALES MANAGER | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | KARL SCHOFF NH ME MA VT | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | MARK NORMAN PLANT MANAGER | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | NED WITHAM ESTIMATOR | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | RICHARD DENZER PSR MANY | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| CAPITAL OFFSET COMPANY INC | STEVE BLACK SALES | 181 N MAIN ST | | CONCORD | NH | 03301-5039 | |
| VERTIS | BILL VICKERY OPERATIONS MANAGER | 181 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | |
| VERTIS | MARK RAPOSO GENERAL MANAGER | 181 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | |
| VERTIS | MIKE MCNEAL MATERIALS HANDLER | 181 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | |
| VERTIS | RANDY FOGEL PURCHASING | 181 RITTENHOUSE CIR | | BRISTOL | PA | 19007-1619 | |
| ROBERTSON MARK A | | 181 ROSS DR | | BIRMINGHAM | AL | 35213 | |
| LECLERC MICHAEL R | | 181 ROXBURY RD | | MEXICO | ME | 04257 | |
| MALLOY INC | DON JONES PURCHASING DIRECTOR | 181 S ZEEB RD | | ANN ARBOR | MI | 48106 | |
| SCHEER ROWLETT AND ASSOCIATES INVESTM | | 181 UNIVERSITY AVE STE 300 | | TORONTO | ON | M5H 3M7 | CANADA |
| PAUL DUFFEY ENTERPRISES INC | | 181 WRIGHT EST | | CHATEAUGUAY | QC | J6J 1E7 | CANADA |
| VAN ALSTINE KRIS J | | 1810 1ST ST N | | WISC RAPIDS | WI | 54494-2003 | |
| FERKEY NANCY J | | 1810 26TH ST N APT C | | WISC RAPIDS | WI | 54494 | |
| MOORE BONNIE L | | 1810 5TH ST S | | WISC RAPIDS | WI | 54494-5907 | |
| MOORE NICHOLAS L | | 1810 5TH ST S | | WISCONSIN RAPIDS | WI | 54494 | |
| KELLEY ROBERT F | | 1810 AIRPORT AVE | | WISC RAPIDS | WI | 54494-6775 | |
| J R MAHONEY LTD | | 1810 KINGS RD | | SYDNEY | NS | B1P 6H4 | CANADA |
| BEAN KEVIN J | | 1810 PLUM ST | | WISC RAPIDS | WI | 54494-5174 | |
| OLSON LINDA J | | 1810 SAMPSON ST | | WISC RAPIDS | WI | 54494-5929 | |
| MACKAI CASEY C | | 1810 WICKHAM AVE | | WISC RAPIDS | WI | 54495-4065 | |
| RACINE FLAME SPRAY INC | | 1810 WILLIAM ST | | RACINE | WI | 53404-1873 | |
| ZERBY STACY J | | 1811 26TH ST N | | WISC RAPIDS | WI | 54494-3277 | |
| KLAPPERICH SHIRLEY A | | 1811 45TH ST S | | WISC RAPIDS | WI | 54494-7710 | |
| TXDOT PRINT SHOP | DAVID MORRIS MANGER | 1811 AIRPORT BLVD INACTIVE ACCT | | AUSTIN | TX | 78702 | |
| TXDOT PRINT SHOP | DEBBIE MURILLO COMMUNICATIONS SPECIALIST | 1811 AIRPORT BLVD INACTIVE ACCT | | AUSTIN | TX | 78702 | |
| TXDOT PRINT SHOP | JOHN HENRY ART DIRECTOR | 1811 AIRPORT BLVD INACTIVE ACCT | | AUSTIN | TX | 78702 | |
| TXDOT PRINT SHOP | STACY SCHNETTLER COMMUNICATIONS SPECIALIST | 1811 AIRPORT BLVD INACTIVE ACCT | | AUSTIN | TX | 78702 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TXDOT PRINT SHOP | VICKY NIELSON COMMUNICATIONS SPECIALIST | 1811 AIRPORT BLVD INACTIVE ACCT | | AUSTIN | TX | 78702 | |
| QUALITY FOODS IGA EAST | | 1811 BAKER DR | | WISCONSIN RAPIDS | WI | 54494 | |
| TECNETICS INDUSTRIES INC | | 1811 BUERKLE RD | | ST PAUL | MN | 55110 | |
| DYLLA MARK A | | 1811 LAKEVIEW DR | | DULUTH | MN | 55803-2506 | |
| STEWARD BEN R | | 1811 METCALF PL | | WISC RAPIDS | WI | 54494-6482 | |
| ROY NESS CONTRACTING AND SALES INC | | 1811 N LINCOLN RD | | ESCANABA | MI | 49829-2501 | |
| KONOPACKY JAMES D | | 1811 PONDEROSA ST | | PLOVER | WI | 54467-2023 | |
| WILSON JAMES E | | 18110 MARYLAND HWY | | SWANTON | MD | 21561 | |
| MAYNARD STEPHEN W | | 18116 MC MULLEN HWY | | RAWLINGS | MD | 21557 | |
| MILLER MALL MACHINE SHOP | | 1812 MAPLE GROVE RD | | DULUTH | MN | 55811 | |
| PITT ERIC T | | 1812 PETERS RD | | KAUKAUNA | WI | 54130-2913 | |
| PHILIP ANDREW ROEVER | | 1812 S 71ST ST | | WEST ALLIS | WI | 53214 | |
| IVERSON STEWART N | | 1813 E JOHN ST | | APPLETON | WI | 54915-3452 | |
| NOONAN ANNA | | 1813 TRAVIS LN | | KAUKAUNA | WI | 54130-3862 | |
| NOONAN RORY D | | 1813 TRAVIS LN | | KAUKAUNA | WI | 54130-3862 | |
| NOONAN SAMANTHA M | | 1813 TRAVIS LN | | KAUKAUNA | WI | 54130-3862 | |
| MOTION INDUSTRIES INC | | 1814 N LINCOLN RD | | ESCANABA | MI | 49829-2502 | |
| ALLBERTS LOGGING | | 1814 TAYLOR TOWN RD | | WHITE BLUFF | TN | 37187 | |
| JEFF ALBERT | | 1814 TAYLOR TOWN RD | | WHITE BLUFF | TN | 37187 | |
| DAVIS ROBERT A | | 1840 MARYLAND HWY | | SWANTON | MD | 21561 | |
| BUCHMILLER KASEY K | | 1815 GRAND AVE | | ESCANABA | MI | 49829 | |
| RECKINGER RICHARD D | | 1815 N ROBIN AVE | | DULUTH | MN | 55811-2000 | |
| CHARLES MOHR | | 18152 CROSS PARK RD | | BROOK PARK | MN | 55007 | |
| BERG ALLAN J | | 1816 8TH RD | | BARK RIVER | MI | 49807 | |
| HELMINIAK DAVID C | | 1817 GILKAY ST | | STEVENS POINT | WI | 54481-4062 | |
| BISON TRANSPORT INC | | 1817 WELLINGTON AVE | | WINNIPEG | MB | R3H 0T8 | CANADA |
| BEAN LARRY A | | 18177 MARYLAND HWY | | SWANTON | MD | 21561 | |
| RIGHT MANAGEMENT CONSULTANTS | | 1818 MARKET ST FL 33 | | PHILADELPHIA | PA | 19171-0388 | |
| NORTRAX INC | | 1818 N LINCOLN RD | | ESCANABA | MI | 49829-2502 | |
| OFFICE SUPPLIES PLUS | | 1818 NORTH US 2 | | IRON MOUNTAIN | MI | 49801 | |
| SNYDER MARK A | | 1819 COUNTY G | | NEKOOSA | WI | 54457 | |
| LON WALDINGER | | 1819 CRESTVIEW DR | | WAUSAU | WI | 54403 | |
| W W GRAINGER INC | | 1819 W 16TH ST | | INDIANAPOLIS | IN | 46202 | |
| MORRIS DANIEL J | | 182 AUBURN RD | PO BOX 190 | PERU | ME | 04290 | |
| LYKE INVESTMENT COMPANY LLC | DANIEL J DOLE | 182 BROWN BEAR | | CHAPEL HILL | NC | 27517 | |
| MACDONALD DARREN R | | 182 EAST ST | RR1 | PORT HOOD | NS | B0E2W0 | CANADA |
| CAMDEN WATERCARE SERVICE | | 182 NATCHEZ TRACE RD | | CAMDEN | TN | 38320-0521 | |
| HAYDEN LEVI JON | | 182 STATE ROUTE 339 S | | FANCY FARM | KY | 42039 | |
| MATSCH KEVIN R | | 1820 28TH ST N APT B | | WISC RAPIDS | WI | 54494-1603 | |
| BLIEK STEPHEN E | | 1820 AIRPORT AVE | | WISC RAPIDS | WI | 54494-6775 | |
| SIERRA COATING TECHNOLOGIES | | 1820 ENTERPRISE DR | | DE PERE | WI | 54115-5455 | |
| SIERRA COATING TECHNOLOGIES | JULIE RUSCH PURCHASING MANAGER | 1820 ENTERPRISE DR | | DEPERE | WI | 54115 | |
| KASIAN JEROME M | | 1820 FOXBROOK DR | | RALEIGH | NC | 27603 | |
| WOLOSEK BONITA M | | 1820 GAYNOR AVE | | WISC RAPIDS | WI | 54495-4003 | |
| WROBLEWSKI CONCRETE CNSTRCT LLC | | 1820 JORDAN ST | | STEVENS POINT | WI | 54481 | |
| BOHO KENNETH J | | 1820 OAK ST APT 1 | | WISC RAPIDS | WI | 54494-5180 | |
| GORSKI CHRISTOPHER | | 1820 OAK ST APT 1 | | WISC RAPIDS | WI | 54494-5180 | |
| CENVEO | BOB JANES | 1820 PORTAL ST | | BALTIMORE | MD | 21224 | |
| CENVEO | CLARA RAPSKI ESTIMATOR | 1820 PORTAL ST | | BALTIMORE | MD | 21224 | |

9/6/2011
10:41 PM

**Creditor Matrix**

9/6/2011 10:41 PM

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENVEO | DAN BARR | 1820 PORTAL ST | | BALTIMORE | MD | 21224 | |
| CENVEO | ERIC CALL VICE PRESIDENT | 1820 PORTAL ST | | BALTIMORE | MD | 21224 | |
| CENVEO | SKIP BRAY VICE PRESIDENT | 1820 PORTAL ST | | BALTIMORE | MD | 21224 | |
| NIEMCZYK KENNETH | | 1820 RIDGEWOOD CIR | | PLOVER | WI | 54467 | |
| PETERS KAREN K | | 1820 SMITH ST | | WISC RAPIDS | WI | 54494-2000 | |
| INK ONE COMMUNICATION | JOE SALERNO OWNER | 1820 SPRING RD | | SMYRNA | GA | 30080 | |
| LEWIS PAPER PLACE | DEL LAUDNER GENERAL MANAGER | 1820 W 12TH PL | | DENVER | CO | 80204 | |
| EAGLE ENGRAVING INC | | 1820 WALLACE AVE | | SAINT CHARLES | IL | 60174-0054 | |
| ASSOCIATED STEEL CORP | | 18200 MILES AVE | | CLEVELAND | OH | 44128 | |
| INSTRUMENT AND VALVE SERVICES CO I & | EMERSON PROCESS MGT | 1821 AUSTIN ST | | MIDLAND | MI | 48642 | |
| INSTRUMENT AND VALVE SERVICES CO I AND | EMERSON PROCESS MGT | 1821 AUSTIN ST | | MIDLAND | MI | 48642 | |
| PAUL BIERMAN | | 1821 TIVOLI LN | | REEDSBURG | WI | 53959 | |
| BALITZELL RICHARD | | 1821 WHISPERING PINE DR | | PLOVER | WI | 54467 | |
| MORGAN JOHN C | | 18210 SPRING HAVEN RD | | RAWLINGS | MD | 21557 | |
| GENESIS GRAPHICS INC | | 1823 7TH AVE N | | ESCANABA | MI | 49829 | |
| DANCZYK DONALD R | | 1823 BOBBY LN | | STEVENS POINT | WI | 54482 | |
| KIM ZACH TRUCKING AND FOREST PRODUCTS | | 18239 NORTH RD | | BUTTERNUT | WI | 54514 | |
| PUNZEL TONY W | | 1823 22ND AVE SOUTH | | ESCANABA | MI | 49829 | |
| XPEDX | STEVE NAMIO SALES | 1825 BRINGOLD DR | | VERONA | WI | 53593 | |
| SPECIALTY LIGHTING INC | | 1825 GALVESTON ST STE 101 | | GRAND PRAIRIE | TX | 75051 | |
| FOX VALLEY TECHNICAL COLLEGE | | 1825 N BLUEMOUND DR | | APPLETON | WI | 54913-2277 | |
| LIST STEVEN M | | 1825 SCHILLER | | STEVENS POINT | WI | 54482 | |
| HELZBERG DIAMONDS | SUSAN PERRIN ADVERTISING PRODUCTION MANAGER | 1825 SWIFT | | NORTH KANSAS CITY | MO | 64116-3671 | |
| HELZBERG DIAMONDS | TRACIE CHARVAT CREATIVE DIRECTOR | 1825 SWIFT | | NORTH KANSAS CITY | MO | 64116-3671 | |
| NATIONAL SPECIALTY ALLOYS | | 18350 KEITH HARROW | | HOUSTON | TX | 77084 | |
| TOUCHETTE MARK E | | 1828 ROXBURY RD | | ROXBURY | ME | 04275 | |
| MCGEE PEST CONTROL | | 1828 WALNUT ST | | HOPKINSVILLE | KY | 42240 | |
| MARK HONKALA LOGGING INC | | 18261 COUNTY RD CD | | ISHPEMING | MI | 49849 | |
| STENSBERG KEVIN D | | 1827 COUNTY RD G | | NEKOOSA | WI | 54457-8408 | |
| MAC PAPERS INC | ALAN SCHOENWALD INSIDE SALES | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | BRIAN MCCOY OUTSIDE SALES | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | CRYSTAL BIGGERSTAFF SAMPLE CENTER | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | DARRELL DOWNS BRANCH MANAGER | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | JOE HAIGLER CUSTOMER SERVICE | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | JOHN MARK RUSSELL OUTSIDE SALES | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | KRISTEN TANGUAY INSIDE SALES | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | MICKEY MILLEMAN OUTSIDE SALES | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | NICK RILEY CSR | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | NIKI MARTIN PURCHASING AGENT | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | PHIL STARNES SALES REP | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| MAC PAPERS INC | ROBERT KING OPERATIONS MANAGER | 1827 FUTRELL DR | | CHARLOTTE | NC | 28208 | |
| JOHNSON HARRIET E | | 1827 NORTH HILL RD | | KITZMILLER | MD | 21538 | |
| D AND J TIMBER | | 18272 MD HWY | | SWANTON | MD | 21561 | |
| CENTRAL C B FORESTRY SERVICES | | 1828 CASTLE BAY RD | | BENACADIE | NS | B1T 1H6 | CANADA |
| COPESAN | | 1828 E WISCONSIN AVE | | APPLETON | WI | 54911-4039 | |
| WILIKIL PEST CONTROL | | 1828 EAST WISCONSIN AVE | | APPLETON | WI | 54911 | |
| SIDENER ENVIRONMENTAL SERVICES INC | | 1829 BORMAN CIR DR | | SAINT LOUIS | MO | 63146 | |