**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MINITAB INC | | 1829 PINE HALL RD | | STATE COLLEGE | PA | 16801 | |
| SHEHATA ADAM M | | 1829 RIDGEMORE AVE | | KETTERING | OH | 45429 | |
| CHERNEY SCOTT A | | 182N OAK RD | | CUSTER | WI | 54423-9724 | |
| BARNETT RICKIE A | | 183 FAYETTE RD | | LIVERMORE FALLS | ME | 04254 | |
| BERETAS FORESTRY | | 183 HENRY ST | | SYDNEY | NS | B1N 2H4 | CANADA |
| BUCCINA GREGORY R | | 183 MAINE AVE | | RUMFORD | ME | 04276 | |
| SURGO SURGICAL SUPPLY | | 183 SIMCOE AVE | | KESWICK | ON | L4P 3S7 | CANADA |
| FISCHER CONNIE R | | 183 WOOD AVE | | NEKOOSA | WI | 54457-1451 | |
| ZELESKI KENNETH J | | 1830 BRENTWOOD DR | | PLOVER | WI | 54467-2076 | |
| WOLF WAYNE A | | 1830 CHURCH AVE | | WISC RAPIDS | WI | 54494-9244 | |
| PRINTING HOUSE LTD | STEVE LANE DIRECTOR OF CORPORATE PURCHASING | 1830 EAST PARK AVE | | TALLAHASSEE | FL | 32301 | |
| WELLER JEFFREY A | | 1830 FRANKLIN ST | | WISC RAPIDS | WI | 54494-2118 | |
| MCADAMS JEFFREY J | | 1830 SILVERCREST DR | | APPLETON | WI | 54911-4027 | |
| HUGH PINSON | | 1830 THREE BRIDGES RD | | MANSFIELD | TN | 38236 | |
| JEFF AND MARY GUNNIS | | 18300 BUSH RD | | CHELSEA | MI | 48118 | |
| NORTH AMERICAN STEEL CO | | 18300 MILES AVE | | CLEVELAND | OH | 44128 | |
| MARTIN MARVIN K | | 18300 MOSCOW ST | | BARTON | MD | 21521 | |
| QUINN DIANNE C | | 1831 BASSETT PL | | WISC RAPIDS | WI | 54494-5486 | |
| LAKESTATE INDUSTRIES | | 1831 N 21ST ST | | ESCANABA | MI | 49829-9586 | |
| VOITH PAPER SERVICE | SOUTHEAST INC | 1831 VETERANS MEMORIAL HWY | | AUSTELL | GA | 30168-7936 | |
| ROGALSKI MICHAEL S | | 1832 PRESCOTT DR | | STEVENS POINT | WI | 54481-8581 | |
| ANDERSON DENNIS R | | 1832 RIDGE ST | | NIAGARA | WI | 54151-1540 | |
| GUNVILLE JOSEPH P | | 1832 RIVERVIEW DR | | KINGSFORD | MI | 49802-5943 | |
| SAFETY NATIONAL CASUALTY CORPORATION | | 1832 SCHUETZ RD | | ST. LOUIS | MO | 63146 | |
| QUALITY COLORRRD | ANGELA SMITH ACCOUNT MANAGER | 18330 12 AVE | | EDMONTON | AB: BC | T5S 2J9 | CANADA |
| QUALITY COLORRRD | FRED DAVIES ACCOUNT MANAGER | 18330 12 AVE | | EDMONTON | AB: BC | T5S 2J9 | CANADA |
| QUALITY COLORRRD | KEVIN MELENDEZ ACCOUNT MANAGER | 18330 12 AVE | | EDMONTON | AB: BC | T5S 2J9 | CANADA |
| QUALITY COLORRRD | SANDI SWCHYN ACCOUNT MANAGER | 18330 12 AVE | | EDMONTON | AB: BC | T5S 2J9 | CANADA |
| QUALITY COLORRRD | SYLVIA KYSELA ACCOUNT MANAGER | 18330 12 AVE | | EDMONTON | AB: BC | T5S 2J9 | CANADA |
| ONSITE LASERCARE | | 1834 TECHNY CT | | NORTHBROOK | IL | 60062-1909 | |
| HEALTHINFO DIRECT | LAURIE CULSHAW SENIOR GRAPHIC DESIGNER | 1834 WALDEN OFFICE SQUARE STE 250 | | SCHAUMBURG | IL | 60173 | |
| LITHOGRAPHICS INC | ALFORD WOODARD PURCHASING | 1835 AIR LN DR | | NASHVILLE | TN | 37210-3811 | |
| LITHOGRAPHICS INC | DAVID BARLEY JR PRESIDENT | 1835 AIR LN DR | | NASHVILLE | TN | 37210-3811 | |
| LITHOGRAPHICS INC | G DANIEL HEWITT SALES | 1835 AIR LN DR | | NASHVILLE | TN | 37210-3811 | |
| LITHOGRAPHICS INC | RON MARTIN VP SALES | 1835 AIR LN DR | | NASHVILLE | TN | 37210-3811 | |
| LITHOGRAPHICS INC | WAYNE DUTTON CUSTOMER SERVICE | 1835 AIR LN DR | | NASHVILLE | TN | 37210-3811 | |
| DAMPIER THOMAS A | | 1835 COUNTY RD G | | NEKOOSA | WI | 54457-8408 | |
| PALMER JOHNSON POWER SYSTEMS | | 1835 HAYNES DR | | SUN PRAIRIE | WI | 53590 | |
| AIRGAS MID AMERICA | | 1836 DENTS RUNRD | | MORGANTOWN | WV | 26505 | |
| COST EFFECTIVE ASSOC | | 1836 MEMORIAL DR | | STURGEON BAY | WI | 54235-1065 | |
| WILLIAMS HILLARY K | | 1836 OLDE HALEY DR | | CENTERVILLE | OH | 45458 | |
| DIEDRICH DAVID D | | 1836 TRAVIS LN | | KAUKAUNA | WI | 54130-3865 | |
| FISH N MORE | | 1837 3RD AVE N | | ESCANABA | MI | 49829 | |
| FREDRICKSON DOUGLAS | | 1837 LONG AVE | | KINGSFORD | MI | 49802-5944 | |
| MIRON MICHAEL J | | 1838 M35 | | BARK RIVER | MI | 49807 | |
| WOOD COUNTY HEALTH DEPT | | 184 2ND ST N | | WISCONSIN RAPIDS | WI | 54494 | |
| KELLY VIEW FARMS | | 184 CALABASH RD S SIDE | | GROVES POINT | NS | B1Y 2S4 | CANADA |
| MARATHON FLUID SYSTEMS | | 184 HALIFAX ST | | MONCTON | NB | E1C 9S2 | CANADA |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MACDOUGALL ANGUS A | | 184 MACMASTER RD | | QUEENSVILLE | NS | B9A1S3 | CANADA |
| ANGUS MACDOUGALL | | 184 MACMASTER RD QUEENSVILLE | | PORT HASTINGS | NS | B9A 1S3 | CANADA |
| UNITED WAY OF GREATER DAYTON AREA | CO DSSMV AFL CIO COMMUNITY SVC | 184 SALEM AVE | | DAYTON | OH | 45406-5804 | |
| | | | | | | | |
| HARDING DANIEL R | | 1840 APRICOT ST | | WISCONSIN RAPIDS | WI | 54494 | |
| NORTHROP | CHICKY CROTHERS PRODUCTION | 1840 CENTURY PARK EAST | | CENTURY CITY | CA | 90067 | |
| NORTHROP | DARRYL BROCK PRODUCTION | 1840 CENTURY PARK EAST | | CENTURY CITY | CA | 90067 | |
| NORTHROP | GINA CERON | 1840 CENTURY PARK EAST | | CENTURY CITY | CA | 90067 | |
| NORTHROP | WINDELL PASQUAL PRODUCTION | 1840 CENTURY PARK EAST | | CENTURY CITY | CA | 90067 | |
| COLORMARK LLC | | 1840 HUTTON DR BLDG 208 | | CARROLLTON | TX | 75006 | |
| L BOSANIC AND SONS TIMBER PRODUCTS LL | | 1840 NW KENDALL RD | | MANISTIQUE | MI | 49854 | |
| ASHBECK ABBIE M | | 1840 PLUM RD | | RUDOLPH | WI | 54475 | |
| ASHBECK CHRISTOPHER | | 1840 PLUM RD | | RUDOLPH | WI | 54475-9534 | |
| | | | | | | | |
| HOME FURNITURE | | 1840 W GRAND AVE | | WISCONSIN RAPIDS | WI | 54495 | |
| METTNER DUSTIN B | | 1804 883RD AVE | | DARWIN | MN | 55324 | |
| WISSOTA TRANSPORT LLC | | 1407 67TH AVE N | | CHIPPEWA FALLS | WI | 54729 | |
| REINDMEISTER MARTIN E | | 1841 1ST ST N | | WISC RAPIDS | WI | 54494 | |
| CORNELIUS VAN DER GIESSEN | | 1841 BIG BADDECK RD RR 1 | | BADDECK | NS | B0E 1B0 | CANADA |
| TURBIN PATRICK | | 1841 COOK AVE | | WISC RAPIDS | WI | 54464-8727 | |
| LOOS WILLIAM H | | 1841 WICKHAM AVE | | WISC RAPIDS | WI | 54495-4066 | |
| BACHINSKI EDWARD P | | 1842 COUNTY RD PP | | STEVENS POINT | WI | 54481-9573 | |
| CRIPPLE CREEK LAND AND CATTLE | | 1842 COUNTY RD SN 426 | | FELCH | MI | 49831 | |
| NATHAN STADE | | 1842 SPAIGHT ST | | MADISON | WI | 53704 | |
| SANDRA HAUGE | | 1843 SHOSHONE DR | | LONDON | OH | 43140 | |
| WRIGHT BUSINESS GRAPHICS | JIM MOREHOUSE PRODUCTION MGR | 1840 NE SAN RAFAEL | | PORTLAND | OR | 97230 | |
| WRIGHT BUSINESS GRAPHICS | ROBIN DODD SALES | 1840 NE SAN RAFAEL | | PORTLAND | OR | 97230 | |
| BLANCHARD TOBY J | | 1845 HOWARD AVE | | DES PLAINES | IL | 60018 | |
| DALE HIXON | | 1845 LEHMAN RD | | WARFORDSBURG | PA | 17267 | |
| MORRIS JONATHAN A | | 1845 ST RT 877 | | ARLINGTON | KY | 42021 | |
| GLACIER TECHNOLOGY INC | | 1848 BERKSHIRE LN | | PLYMOUTH | MN | 55441 | |
| NEUMANN STEVEN S | | 1846 JAYNES RD | | MOSINEE | WI | 54455-8874 | |
| KOOKEN KURTIS A | | 1847 MARYLAND HWY | | SWANTON | MD | 21561 | |
| TESSEN GARY L | | 1847 COBBLESTONE CT | | KAUKAUNA | WI | 54130-3871 | |
| STEVENS POINT AREA HUMAN RESOURCES | CO NEWPAGE CORPORATION | 1848 MARIA DR | | STEVENS POINT | WI | 54481 | |
| CHRISTOPHER P CLARK | CHRIS CLARK LOGGING | 1848 PARKER RD | | VERSHIRE | VT | 05079 | |
| | | | | | | | |
| PACKAGING AND LABEL GRAVURE ASSOCIATI | | 18481 ROYAL HAMMOCK BLVD | | NAPLES | FL | 34114 | |
| BAUMAN EXCAVATING LLC | | 18494 IRIS RD | | TOMAH | WI | 54660 | |
| RICH SCHULTZ | | 185 100TH ST | | DEER PARK | WI | 54007 | |
| ENABLON | | 185 ALEWIFE BROOK PKWY NO 410 | | CAMBRIDGE | MA | 02138 | |
| | | | | | | | |
| SPRAYING SYSTEMS CO | CO M J VOLLMER AND ASSOCIATES INC | 185 BRADFORD RD STE 4 | | BRADFORDWOODS | PA | 15015 | |
| EDELBLUTE CHARLOTTE K | | 185 ENGLISH OAK DR | | WISC RAPIDS | WI | 54495-3225 | |
| NUCOM COMMUNICATIONS | | 185 GEORGE ST | | NEW GLASGOW | NS | B2H 2L1 | CANADA |
| EXPONENT FAILURE ANALYSIS ASSOCIATI | | 185 HANDSEN CT STE 100 | | WOOD DALE | IL | 60191 | |
| BRADLEY DONALD R | | 185 MEADOW RUN RD | | WAVERLY | OH | 45690 | |
| CASEY GAYLE | | 185 MOUNTAINVIEW ANNEX RD | | RUMFORD | ME | 04276 | |
| SNYDER DALE W | | 185 ODESSA WAY | | PADUCAH | KY | 42001 | |
| ASSOCIATED ELECTROMECHANICS | | 185 ROWLAND ST | | SPRINGFIELD | MA | 01107-1012 | |
| JASON SPAULDING | | 185 SPAULDING FARMS LN | | VILLA RIDGE | IL | 62996 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PAUL LANDRY | | 185 ST ANDRE RD | | CAP-PELLE | NB | E4N 1Z4 | CANADA |
| STELLAR DISTRIBUTION SERVICE INC | FKA COTTONWOOD DISTRIBUTION SERVICE | 185 W INDUSTRIAL AVE | | MEMPHIS | TN | 38109 | |
| BORKOWSKI TODD D | | 1850 DUBAY DR | | MOSINEE | WI | 54455-8353 | |
| STEPHAN & BRADY | WILL CIRULIS VP OPERATIONS MANAGER | 1850 HOFFMAN ST | | MADISON | WI | 53704 | |
| STEPHAN AND BRADY | WILL CIRULIS VP OPERATIONS MANAGER | 1850 HOFFMAN ST | | MADISON | WI | 53704 | |
| POLLEY JOSHUA BRYON | | 1850 PHELPS RD | | KEVIL | KY | 42053 | |
| PATTON THOMAS E | | 18500 TAKOMA DR SW | | BARTON | MD | 21521 | |
| MYERS RANDALL | | 18501 TAKOMA DR SW | | BARTON | MD | 21521 | |
| MYERS RANDALL K | | 18501 TAKOMA DR SW | | BARTON | MD | 21521 | |
| FARRIS STEVEN C | | 18506 OLD TROUTMAN LN | | FROSTBURG | MD | 21532 | |
| STATE OF SOUTH DAKOTA BADLANDS & LAKES ASSOCIATION | | 1851 DISCOVERY CIR | | RAPID CITY | SD | 57701 | |
| STATE OF SOUTH DAKOTA BADLANDS AND LAKES ASSOCIATION | BILL HONERKAMP | 1851 DISCOVERY CIR | | RAPID CITY | SD | 57701 | |
| DOMICONE STACEY A | BILL HONERKAMP | 1851 GRAND PORTAGE TRAIL | | XENIA | OH | 45385 | |
| SEDALL LUCAS E | | 1851 KRISCHEL DR | | MIAMISBURG | OH | 45342 | |
| BOEHNLEIN BRETT J | | 1851 N 2ND DR | | STEVENS POINT | WI | 54481-9684 | |
| ROUNDS WAYNE R | | 18512 TAKOMA DR SW | | BARTON | MD | 21521 | |
| PIOTROWSKI JAMES M | | 1853 ROBIN LN | | STEVENS POINT | WI | 54481-9580 | |
| QUALITY COLOR GRAPHIC INC | SEAN PACK BUYER | 1855 GREENLEAF AVE | | ELK GROVE VILLAGE | IL | 60007-5501 | |
| BILL WASHBURN | | 1855 S GINTY LAKE RD | | RHINELANDER | WI | 54501 | |
| SCHREINER FORESTRY INC | | 1855 WINDFALL HILL RD | | ATHENS | WI | 54411 | |
| UNISOURCE WORLDWIDE | BRAD MCEWEN DIVISION MANAGER | 18557 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| UNISOURCE WORLDWIDE | CHRIS EMERSON SALES | 18557 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| UNISOURCE WORLDWIDE | GAIL KLOPP SALES | 18557 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| UNISOURCE WORLDWIDE | SALLY MCELHINNY SALES | 18557 NE HALSEY ST | | PORTLAND | OR | 97230 | |
| VALLIER DAVID L | | 1856 155 RD | | BARK RIVER | MI | 49807 | |
| WISCONSIN METAL FAB | | 18575 OLSON DR | | CHIPPEWA FALLS | WI | 54729 | |
| GARRETT AUTOMOTIVE LLC | | 18582 GARRETT HWY | | OAKLAND | MD | 21550-7106 | |
| OMYA CANADA INC | | 18595 HWY 7 W | | PERTH | ON | K7H 3E4 | CANADA |
| NEUBAUER SALLY A | | 186 BELLCREST CT | | BELLBROOK | OH | 45305 | |
| CUMISKY OWEN F | | 186 CLOCKS BLVD | | MASSAPEQUA | NY | 11758-7704 | |
| A R WISHON | WISHON FARMS | 186 E HWY 8 | | STEELVILLE | MO | 65565-4505 | |
| PARENT LIONEL R | | 186 ISTHMUS RD | | RUMFORD | ME | 04276 | |
| AGGREGATE EQUIPMENT ATLANTIC LTD | | 186 TRURO HEIGHTS RD | | TRURO HEIGHTS | NS | B6L 1X1 | CANADA |
| BERESFORD WILLIAM C | | 186 WALLACE RD | | GLACE BAY | NS | B1A4N9 | CANADA |
| GILE MITCHELL R | | 1860 KIMBALL AVE | | NEKOOSA | WI | 54457-8436 | |
| HEPP GREGG C | | 1860 METCALF PL | | WISC RAPIDS | WI | 54494-5455 | |
| SILVENT NORTH AMERICA LLC | | 1860 RENAISSANCE BLVD | | STURTEVANT | WI | 53177-1743 | |
| HONEYWELL INT'L INC | | 1860 W ROSE GARDEN LN | | PHOENIX | AZ | 85027-2708 | |
| ANDREWS THOMAS J | | 1860 WHITEWATER CV | | PLOVER | WI | 54467-3062 | |
| GOODHEARTWILLCOX CO INC | CAROL HILL PRODUCTION DIRECTOR | 18604 W CREEK DR | | TINLEY PARK | IL | 60477-6243 | |
| | SHANNON DEPROFIO VICE PRESIDENT AND PUBLISHER | | | | | | |
| GOODHEARTWILLCOX CO INC | DAN SCHMIDT SALES MANAGER | 18604 W CREEK DR | | TINLEY PARK | IL | 60477-6243 | |
| LEWIS PAPER PLACESTORE NO7 | JESSE GONZALES GENERAL MANAGER | 18608 81ST AVE | | TINLEY PARK | IL | 60477-6257 | |
| LEWIS PAPER PLACESTORE NO7 | LINDA ARMY CUSTOMER SERVICE REP | 18608 81ST AVE | | TINLEY PARK | IL | 60477-6257 | |
| LEWIS PAPER PLACESTORE NO7 | MICHAEL GRAGG GENERAL MANAGER | 18608 81ST AVE | | TINLEY PARK | IL | 60477-6257 | |
| HARMON KI | | 1861 ASHFORD DR | | PLOVER | WI | 54467-3048 | |
| JARDINE J WESLEY | | 1861 HWY 19 MOD 1COMP 5 | | CRE'GNISH | NS | B9A1C1 | CANADA |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KINDLER THOMAS | | 1861 RED OAK DR | | PLOVER | WI | 54467 | |
| MINI TRACTOR ENTERPRISES | | 1861 RIDGE RD | | JUNCTION CITY | WI | 54443 | |
| STAFFORD HARRY J | | 18615 MARION CT | | RAWLINGS | MD | 21557 | |
| RILEY TERRY | | 18618 WHITE OAK DR | | RAWLINGS | MD | 21557 | |
| RILEY TERRY L | | 18618 WHITE OAK DR | | RAWLINGS | MD | 21557 | |
| CIRCLE D CONSTRUCTION | | 1862 LEWISTOWN RD | | PRINCETON | KY | 42445 | |
| CIRCLE D LOGGING | | 1862 LEWISTOWN RD | | PRINCETON | KY | 42445 | |
| SOUTHERN STATES OAKLAND COOPERATIVE | | 1862 MARYLAND HWY | | MOUNTAIN LAKE PARK | MD | 21550 | |
| PRINT SYSTEMS CO | | 1862 TECHNY CT | | NORTHBROOK | IL | 60062-5474 | |
| ERIKSSON LORI A | | 18627 LOWER TOWN CREEK R | | OLD TOWN | MD | 21555 | |
| GARES DANIEL S | | 18627 ROSEHILL DR | | RAWLINGS | MD | 21557 | |
| ABEL TODD J | | 1863 MISTY MOON WAY | | DE PERE | WI | 54115-7628 | |
| COLORNET PRINTING AND GRAPHICS | BEN WEILLECK | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | BOB WEPASNICK PRESIDENT | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | FRANK DIBELLA | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | JOE WHISMAN | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | LARRY WINNICK | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | MAX WEPASNICK | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| COLORNET PRINTING AND GRAPHICS | RUSSELL RAMEY SALES REPRESENTATIVE | 18630 WOODFIELD RD | | GAITHERSBURG | MD | 20879 | |
| BUSH MARTIN E | | 18630 WOODLAWN RIVE | | RAWLINGS | MD | 21557 | |
| HENRY G CARDARELLI | | 1864 GREAT HOPE DR | | MOUNT PLEASANT | SC | 29466 | |
| GROSHEK ANTHONY F | | 1865 OLE RIVER RD | | STEVENS POINT | WI | 54481-9502 | |
| BRIGANTI JOSEPH E | | 1865 WHITEWATER CV | | PLOVER | WI | 54467-3062 | |
| BOWLING JULIANE M | | 1865 WOODRIDGE CIR | | CUSTER | WI | 54423 | |
| WILLISTON ONEIDA COUNTY REV TRUST | | 18650 LYNN RD | | FORT MYERS | FL | 33917 | |
| DASSOW JEFFREY J | | 1866 PLUM RD | | RUDOLPH | WI | 54475-9534 | |
| AIRTXX NEEDLE SCALER | | 1868 NIAGARA FALLS BLVD STE 307 | | TONAWANDA | NY | 14150-8494 | |
| ZICK PAUL M | | 1868 ROBIN LN | | STEVENS POINT | WI | 54481-9580 | |
| DACZYK BRUCE A | | 1868 SERAFIN CT | | JUNCTION CITY | WI | 54443-9003 | |
| GLOBAL TECHNOLOGIES | | 18683 TRIMBLE CT | | SPRING LAKE | MI | 49456 | |
| GRAYBAR ELECTRIC CO INC | | 1869 AMERICAN BLVD | | DE PERE | WI | 54115-7461 | |
| PACKAGING KNOWLEDGE GROUP LLC | | 1869 CLOVERDALE | | ROCHESTER | MI | 48307 | |
| JIM STUART | OGNE ALBERTS AND STUART PC | 1869 E MAPLE RD | | TROY | MI | 48083 | |
| CAN MANUFACTURERS AND EXPORTERS | NOVA SCOTIA DIV | 1869 UPPER WATER ST | | HALIFAX | NS | B3J 3N4 | CANADA |
| NORTHERN FIBRE TERMINAL INC | | 1869 UPPER WATER ST | | HALIFAX | NS | B3J 1S9 | |
| CANADIAN MANUFACTURERS AND EXPORTERS | | 1869 UPPER WATER ST FL 3 | | HALIFAX | NS | B3J 1S9 | CANADA |
| SIDDALLS TRUCKING AND CONTRACTINGLIV | | 187 HWY 302 | | SOUTHAMPTON | NS | B0M 1W0 | CANADA |
| GILBOE MELANY M | | 187 KEEP RD | | JAY | ME | 04239 | |
| LM & T | JAMES TOCCO OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| LM & T | TIM LENNARD OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| LM & T | TIM MAYOR OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| LM AND T | JAMES TOCCO OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| LM AND T | TIM LENNARD OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| LM AND T | TIM MAYOR OWNER | 187 S OLD WOODWARD STE 200 | | BIRMINGHAM | MI | 48009 | |
| GAGAS BRITTANY A | | 1870 GRANITE RIDGE RD N | | STEVENS POINT | WI | 54481 | |
| GAGAS KENNETH J | | 1870 GRANITE RIDGE RD N | | STEVENS POINT | WI | 54481-9682 | |
| DELK TERRY L | | 1870 STATE ROUTE 301 | | MAYFIELD | KY | 42066 | |
| SCOTT LITHO | CHAD SCOTT ESTIMATINGPROJECT SPV | 1870 TUCKER INDUSTRIAL RD | | TUCKER | GA | 30084 | |
| SCOTT LITHO | HOWARD SCOTT VICE PRESIDENT | 1870 TUCKER INDUSTRIAL RD | | TUCKER | GA | 30084 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCOTT LITHO | JACK EDWARDS PREPRESS | 1870 TUCKER INDISTRIAL RD | | TUCKER | GA | 30084 | |
| SCOTT LITHO | MONA MADDOX ACCOUNTING | 1870 TUCKER INDISTRIAL RD | | TUCKER | GA | 30084 | |
| SCOTT LITHO | PHIL SCOTT PRESIDENT | 1870 TUCKER INDISTRIAL RD | | TUCKER | GA | 30084 | |
| SCOTT LITHO | RICHARD CHAMBERS ESTIMATING | 1870 TUCKER INDISTRIAL RD | | TUCKER | GA | 30084 | |
| WISCONSIN RAIL AND STEEL INC | DAN HAEFS | 1871 COFRIN DR | | GREEN BAY | WI | 54302 | |
| BLACKBURN KENNETH | | 18714 MCMULLEN HIGHWA | | RAWLINGS | MD | 21557 | |
| WOLFORD BROS LOGGING LLC | | 18718 GEORGE WASHINGTON HWY | | ROWLESBURG | WV | 26425 | |
| LEWIS KENNETH E | | 1872 KIMBALL AVE | | NEKOOSA | WI | 54457-8436 | |
| DON HAWK | | 18729 STENSETH RD | | WARBA | MN | 55793 | |
| DOUBLE D LOGGING LLC | | 18748 BITTINGER RD | | GRANTSVILLE | MD | 21536 | |
| JDK LOGGING LLC | | 1875 PYSELL CROSSCUT RD | | OAKLAND | MD | 21550 | |
| JOHN AND MARY ANN KINSMAN | | 1875 S BUNDY HOLLOW RD | | LA VALLE | WI | 53941 | |
| VARMA PRIYANKA V | | 1875 WATERSTONE | BLVD UNIT 208 | MIAMISBURG | OH | 45342 | |
| BEEMAN MARK R | | 18773 EAST WILSON RD S | | OLDTOWN | MD | 21555 | |
| CARPENTER FLOYD E | | 1878 BROOKING RD | | KEVIL | KY | 42053 | |
| RR DONNELLEY AND SONS | CINDY HOLMBERG PURCHASING MANAGER | 18780 W 78TH ST | | CHANHASSEN | MN | 55317-9310 | |
| RR DONNELLEY AND SONS | DEE CONNIFF PURCHASING | 18780 W 78TH ST | | CHANHASSEN | MN | 55317-9310 | |
| RR DONNELLEY AND SONS | JUDY PETERSON PAPER CONTROLLER | 18780 W 78TH ST | | CHANHASSEN | MN | 55317-9310 | |
| CENTRAL NATIONALGOTTESMAN INC | ADAM PARSONS SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | BRIAN ASSIA SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | CHRIS CROWLEY SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | DAVE LINTHICUM | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | DON OLDERSHAW SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | ED PHILLIPS SALES SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | HEATH VINK SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN DOYLE SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN MCDONALD ADMINISTRATIVE MANAGER | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | KAREN LEECH PURCHASING | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | KAREN TREANOR SALES SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | KIM SCHEROCH SALES SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | LARRY BROWN SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | LEWIS BLOOM GENERAL MANAGER | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | MARY SACOLO SAMPLE DEPT ADMINISTRATOR | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | MICHAEL COOPER SALES MANAGER | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE DIETZ WAREHOUSE MANAGER | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE STRANGE SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | PAT CALABRESE SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | ROBERT DYKE SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | ROBERT HAYLER SALES | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | SHANNON FOX SALES SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | SHANNON TAPLEY CUSTOMER SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | STEVE GORDON SALES REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| CENTRAL NATIONALGOTTESMAN INC | STEVE SCOTT PURCHASING | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENTRAL NATIONALGOTTESMAN INC | TOM LEGROS SR SALES SERVICE REPRESENTATIVE | 1879 LAMONTE AVE | | ODENTON | MD | 21113 | |
| GILBERT ANDREW R | | 188 AIRPORT ST | | KEYSER | WV | 26726 | |
| GILBERT GLEN O | | 188 AIRPORT ST | | KEYSER | WV | 26726 | |
| HURRICANE INDUSTRIAL EQUIPMENT | | 188 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1N4 | CANADA |
| ALLEN SCOTT C | | 188 LAKE RD | | WILTON | ME | 04294 | |
| TIMBER RESOURCE GROUP INC | | 188 MAIN ST | | FARMINGTON | ME | 04938 | |
| WEIGEL ERIKA A | | 188 MEADOWOOD LN | | VADNAIS HTS | MN | 55127 | |
| STEWART DONALD J | | 188 SHELBY RD | | KEVIL | KY | 42053 | |
| HUTSON AG EQUIPMENT | | 188 US HWY 51S | | CLINTON | KY | 42031 | |
| SAN DIEGUITO PRINTERS | CHRIS LAPHAM VICE PRESIDENT | 1880 DIAMOND ST | | SAN MARCOS | CA | 92078 | |
| SAN DIEGUITO PRINTERS | JOE LUIS PURCHASING | 1880 DIAMOND ST | | SAN MARCOS | CA | 92078 | |
| HOEL REBECCA J | | 1880 JAMESTWN GUNNERSVIL | | JAMESTOWN | OH | 45335 | |
| ENVIRONMENTAL POLICY AND LAW | | 1881 LOUISIANA AVE | | OTTAWA | ON | K1H 6T8 | CANADA |
| TECTRONIX SYSTEMS INC | | 18812 96TH AVE UNIT 9 | | SURREY | BC | V4N 3R1 | CANADA |
| PIERCE STEPHEN B | | 1883 CRANDALL RD | | SUGAR CAMP | NS | B9A1T4 | CANADA |
| XPEDX | | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | BEV KELLY CUSTOMER SERVICE REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | BEVERLY KELLY CUSTOMER SERVICE REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | BILL HAMROCK SALES REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | DANIELLE YARBER VICE PRESIDENTGENERAL MANAGER | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | DICK OLIVER SALES REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | MELINDA DILLON SALES REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | ROB GOODWIN SALES REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | SHREE LOWE CUSTOMER SERVICE REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | STEPHEN GRASTY CUSTOMER SERVICE REPRESENTATIVE | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| XPEDX | TRUDY SMITH CUSTOMER SERVICE MANAGER | 1885 APPERSON DR | | SALEM | VA | 24153-7212 | |
| JAYSON HOME AND GARDEN | CATHERINE STEIGLER CREATIVE DIRECTOR | 1885 N CLYBOURNE | | CHICAGO | IL | 60614 | |
| GILFOY HAL | | 1886 | RR3 NORTH GRANT | ANTIGONISH | NS | B2G2L1 | CANADA |
| HAYS TIMBERWORKS LLC | | 1887 BUTTERCUP AVE | | ARKDALE | WI | 54613 | |
| RT HAYS TRUCKING LLC | | 1887 BUTTERCUP AVE | | ARKDALE | WI | 54613 | |
| STILLWATER ENTERPRISES INC | | 188802 N US HWY 45 | | EFFINGHAM | IL | 62401 | |
| F BACON INDUSTRIAL INT | | 189 AVE LABROSSE STE 500 | | POINTE-CLAIRE | QC | H9R 1A3 | CANADA |
| NATHAN COCHRAN | | 189 BERRY AVE | | VERSAILLES | KY | 40383 | |
| FUNDY TEXTILE AND DESIGN LTD | | 189 INDUSTRIAL AVE | | TRURO | NS | B2N 5H1 | CANADA |
| WILSON JOHN C | | 189 RIDGE RD | | PERU | ME | 04290 | |
| MAGOON KENNETH H | | 189 WHIPPOORWILL RD | | RUMFORD | ME | 04276 | |
| BERG CHRISTOPHER A | | 190 8TH RD | | BARK RIVER | MI | 49807 | |
| TOM ALLEN LOGGING INC | | 190 E OLD M28 | | KENTON | MI | 49967-9463 | |
| BENCHEMARK PRINTING INC | BETSY SALTSMAN SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | BOB KOSINESKI JR PRESIDENT | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | BRIAN KOSINESKI VP OPERATIONS | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | CARL ROSER SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | JOE COLI SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | JOE LANGAN SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | JOE PROCK SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BENCHEMARK PRINTING INC | ROBERT KOSINESKI SR PRINCIPLE | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | SCOTT POSSON BUYER | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | STEVE SPACCARELLI SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| BENCHEMARK PRINTING INC | TOM MALONE SALES | 1890 MAXON RD EXT | | SCHENECTADY | NY | 12308 | |
| C R MEYER AND SONS CO | | 1890 N STEVENS ST | | RHINELANDER | WI | 54501-2161 | |
| SPENCER CHRISTOPHER L | | 1890 SHOSHONI DR | | CIRCLEVILLE | OH | 43113 | |
| NORTRAX EQUIPMENT COMPANY | | 1890 US HWY 8 | | RHINELANDER | WI | 54501-7759 | |
| TRIBCO INC | | 18901 CRANWOOD PWY | | CLEVELAND | OH | 44128 | |
| STANLEY SOPKOWICZ | | 18902 CLARK LAKE RD | | GOODMAN | WI | 54125 | |
| BLUEWAVE ENERGY | MR TIM BURKE | 18905 COUNTRY HARBOUR HWY 316 | | HEATHERTON | NS | B0H 1J0 | CANADA |
| MORTON RANDALL L | | 18908 STONEWALL DR S | | FROSTBURG | MD | 21532 | |
| MORTON RANDALL | | 18908 STONEWALL DR SW | | FROSTBURG | MD | 21532 | |
| LEPINSKI TRAVIS R | | 1891 ASHLEY RD | | MOSINEE | WI | 54455-9524 | |
| FPC FLEXIBLE PACKAGING | BRIAN BAILEY VICEPRESIDENT | 1891 EGLINTON AVE E | | SCARBOROUGH | ON | M1L 2L7 | CANADA |
| FPC FLEXIBLE PACKAGING | DONNA WILKINSON PROCUREMENT | 1891 EGLINTON AVE E | | SCARBOROUGH | ON | M1L 2L7 | CANADA |
| GEBERT JAMES R | | 1891 MAPLE RD | | RUDOLPH | WI | 54475-9527 | |
| GEBERT PHYLLIS K | | 1891 MAPLE RD | | RUDOLPH | WI | 54475 | |
| RUSSELL TIMBER INC | | 18918 LATROBE ST | | BARTON | MD | 21521 | |
| TIM THOMPSON LLC | | 1892 W FAWN AVE | | RIB LAKE | WI | 54470 | |
| EMERA ENERGY INC | MR IAN JOHNSTON | 1894 BARRINGTON ST BARRINGTON TOWER | | HALIFAX | NOVA SCOTIA | B3J 2A8 | CANADA |
| NOVA SCOTIA POWER INC | MS SHELLIE WOOLHAM | 1894 BARRINGTON ST BARRINGTON TOWER | | HALIFAX | NOVA SCOTIA | B3J 2A8 | CANADA |
| THERMOGRAPHY AND ULTRASOUND DIAGNOSTI | | 1894 BOUNDARY ST | | BABBITT | MN | 55706 | |
| MARK ETTER | | 1894 HAYMARKET DR APT D | | WAUKESHA | WI | 53189 | |
| KONECRANES INC | | 1894 WOODLANDS INDUSTRIAL DR | | TRUSSVILLE | AL | 35173 | |
| MORRIS MATERIAL HANDLING | | 1894 WOODLANDS INDUSTRIAL DR | | TRUSSVILLE | AL | 35173 | |
| SANDVIK MINING AND CONSTRUCTION | | 18945 96TH AVE | | SURREY | BC | V4N 3P3 | CANADA |
| CISZEWSKI ROBERT F | | 1895 KIMBALL AVE | | NEKOOSA | WI | 54457-8437 | |
| KILPS RICHARD F | | 1896 COUNTY RD C | | ARKDALE | WI | 54613-9733 | |
| REESER PHILLIP A | | 1896 SNOWCLOUD CT | | KETTERING | OH | 45420 | |
| FRANK RASCH | | 18969 INNISWOOD RD | | NORWALK | WI | 54648 | |
| GENE AND MARY WHITTEMORE | | 1898 PAYTON CT | | DE PERE | WI | 54115-7440 | |
| SIEFRING COURTNEY F | | 1899 CONWOOD DR | | TROY | OH | 45373 | |
| BILLY BAXTER | | 1899 E OLD TROY RD | | UNION CITY | TN | 38261 | |
| NPES | | 1899 PRESTON WHITE DR | | RESTON | VA | 20191 | |
| CIMCO REFRIGERATION | | 19 ACADIA ST | | DARTMOUTH | NS | B2Y 2N1 | CANADA |
| STEIN INDUSTRIES INC | | 19 ARTISANS CRESCENT | | LONDON | ON | N5V 5E9 | CANADA |
| BACCARDAX PETER K | | 19 BACCARDAX RD | RR1 | RIVER BOURGEOIS | NS | B0E2X0 | CANADA |
| CUMBERLAND TIMES NEWS | | 19 BALTIMORE ST | | CUMBERLAND | MD | 21501-1662 | |
| MARGAREE EXCAVATING LIMITED | | 19 BEACH COVE LN | | MARGAREE HARBOUR | NS | B0E 2B0 | CANADA |
| GALARNEAU HAROLD L | | 19 BEEDY BROOK LN | | DIXFIELD | ME | 04224 | |
| MACMILLAN TIMOTHY R | | 19 BIRCHWOOD CT | | PT HAWKESBURY | NS | B9A3H8 | CANADA |
| LVMH | CAROL PUTTRE VPGIVENCHY | 19 E 57TH ST | | NEW YORK | NY | 10022 | |
| LVMH | CLAUDIA OSSA VPBLISS | 19 E 57TH ST | | NEW YORK | NY | 10022 | |
| LVMH | DEBBIE SIERRA VPGUERLAIN | 19 E 57TH ST | | NEW YORK | NY | 10022 | |
| LVMH | ROBERT MIHIN VPBENEFIT | 19 E 57TH ST | | NEW YORK | NY | 10022 | |
| LVMH | ROSE MITCHELL DIRECTOR OF PURCHASING | 19 E 57TH ST | | NEW YORK | NY | 10022 | |
| ELECTRONIC INDUSTRIES INC | | 19 E IRVING AVE | | OSHKOSH | WI | 54903-0266 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHRISTIAN DIOR | CAROL PUTTRE CREATIVE DIRECTOR | 19 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CHRISTIAN DIOR | HOLLY | 19 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| CHRISTIAN DIOR | JACK | 19 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| GAGNER ROBERT H | | 19 ELLIOT CIR | | GLENBURN | ME | 04401 | |
| CANADIAN SPRINGS WATER LTD | | 19 FIELDING AVE | | DARTMOUTH | NS | B3B 1C9 | CANADA |
| LIBBY PERSZYK KATHMAN LPK INC | BEVERLY ZERANTE ROMER PRODUCTION DIRECTOR | 19 GARFIELD PL | | CINCINNATI | OH | 45202 | |
| LIBBY PERSZYK KATHMAN LPK INC | JOSHUA BON | 19 GARFIELD PL | | CINCINNATI | OH | 45202 | |
| RICE BARTON CORP | | 19 INDUSTRIAL PARK RD E | | OXFORD | MA | 01540 | |
| RONALD C KESSELMAN | | 19 KESWICK COMMONS | | NEW ALBANY | OH | 43054 | |
| ROSEBUD MANAGEMENT LLC | | 19 KESWICK COMMONS | | NEW ALBANY | OH | 43054 | |
| MACINTYRE MATTHEW R | | 19 MACINTYRE LN | | FLORENCE | NS | B0T1M1 | CANADA |
| ROMBACH MARK D | | 19 MANSE RD | | WEST BAY | NS | B0E3K0 | CANADA |
| NOYES HOWARD G | | 19 NOYES RD | | BYRON | ME | 04275 | |
| GEBA PETER J | | 19 ORR ST | | WILTON | ME | 04294 | |
| VELOCITY MACHINING AND WELDING INC | | 19 PETTIPAS DR | | DARTMOUTH | NS | B3B 1K1 | CANADA |
| PATTERSON ALLAN J | | 19 PINE ST | | MEXICO | ME | 04257 | |
| CRANBERRY GRAPHICS | DIANE RICARDO CUSTOMER SERVICE | 19 RICHARDS RD | | PLYMOUTH | MA | 02360 | |
| CRANBERRY GRAPHICS | STEVE THERRIEN PLANT SUPERINTENDENT | 19 RICHARDS RD | | PLYMOUTH | MA | 02360 | |
| PIPING SPECIALTIES INC | PSI CONTROLS | 19 RIVERGREEN DR | | PORTLAND | ME | 04103-1068 | |
| SHOCKEY JAMES S | | 19 ROBIN ST | | LONACONING | MD | 21539 | |
| DEBORAH J PASSARELL | | 19 S LIBERTY ST | | CUMBERLAND | MD | 21502 | |
| BORCHERS BRAD M | | 19 SAVANNAH PL | | MINSTER | OH | 45865 | |
| BORCHERS MATTHEW D | | 19 SAVANNAH PL | | MINSTER | OH | 45865 | |
| HILLER MICHAEL | | 19 STEPHENS CT | | PT HAWKESBURY | NS | B9A3N5 | CANADA |
| SNOOK RAYMOND D | | 19 SUMMIT CT | | PT HAWKESBURY | NS | B9A3A1 | CANADA |
| VANHANDEL BENJAMIN V | | 19 SUNRISE CT | | APPLETON | WI | 54914-8836 | |
| BROADLEY JAMES CORP | | 19 THOMAS | | IRVINE | CA | 92618-2704 | |
| CLYDE BERGEMANN CANADA LTD | | 19 THORNE ST STE 205 | | CAMBRIDGE | ON | N1R 1S3 | CANADA |
| FELIX SHAWN P | | 19 WALKERVILLE RD | | CLEVELAND | NS | B0E1J0 | CANADA |
| TENSION ENVELOPE CORP | ZAHAIR MCKENZIE PURCHASING | 19 WESLEY ST | | SOUTH HACKENSACK | NJ | 07606-1508 | |
| ROUNDS ROBERT W | | 190 BAKER ST | | KEYSER | WV | 26726 | |
| DVL PUBLISHING INC | | 190 MAIN ST | | LIVERPOOL | NS | B0T 1K0 | CANADA |
| MORRIS ELIZABETH | WILLIAM HAFER FULFILLMENTBUDGET ANALYST MARKETING LOGISTICS | 190 MARSH AVE | | WESTERNPORT | MD | 21562 | |
| WILLIAM A AND TAMMY L BORDEN | ELIZABETH SWARTZ PREPRESS MANAGER GRAPHIC SERVICES | 190 MARY LOU DR | | HASTINGS | MI | 49058 | |
| R R DONNELLEY AND SONS COMPANY | NANCY CARLISLE PAPER MNGR | 190 MILLIKEN | | HEBRON | OH | 43025 | |
| RENGO KEVIN | | 190 N CLOQUET RD E | | ESKO | MN | 55733-9405 | |
| ACPASIM | JOHN CAMPBELL DIRECTOR MARKETING LOGISTICSGRAPHIC SERVICES DIRECTELECTRONIC MAIL FULLFILLMENT | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| ACPASIM | DEBORAH V GOWEN GRAPHIC DESIGNER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| AMERICAN COLLEGE OF PHYSICIANS | | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-1572 | |
| AMERICAN COLLEGE OF PHYSICIANS | GRAPHIC SERVICES | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-1572 | |
| AMERICAN COLLEGE OF PHYSICIANS | JOHN CAMPBELL PURCHASING MANAGER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-1572 | |
| AMERICAN COLLEGE OF PHYSICIANS | LANIS J ROSSI TRAFFIC CONTROLLERSCHEDULER GRAPHIC SERVICES | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-1572 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| AMERICAN COLLEGE OF PHYSICIANS | LORRAINE LOSTRACCO GRAPHIC/PUBLICATION DESIGNER | 190 N INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-1572 | |
| LAW PATRICK J | | 190 ROUND THE POND RD | | NORWAY | ME | 04268 | |
| DO AI | | 190 RT 108 | | RUMFORD | ME | 04276 | |
| CHICAGO CLIMATE EXCHANGE INC | | 190 S LASALLE ST STE 1100 | | CHICAGO | IL | 60603 | |
| MIXER SYSTEMS INC | | 190 SIMMONS AVE | | PEWAUKEE | WI | 53072-0010 | |
| KAYE RICHARD L | | 190 YEWELL LN | | BOAZ | KY | 42027 | |
| RENKEN CONSULTING INC | | 1900 24TH AVE SO | | ESCANABA | MI | 49829-1939 | |
| POMPS TIRE SERVICE INC | | 1900 6TH AVE N | | ESCANABA | MI | 49829-1450 | |
| EDELMANN AND ASSOCIATES | | 1900 ANNAPOLIS LN | | MINNEAPOLIS | MN | 55447-0129 | |
| REPRO GRAPHICS | JOHN FAK PLANT MANAGER | 1900 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| REPRO GRAPHICS | JOHN SCHIELE PRESIDENT | 1900 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| REPRO GRAPHICS | MIKE KARLOV PA | 1900 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| REPRO GRAPHICS | TED SLOWIK SALES | 1900 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| PFLUGARDT THOMAS R | | 1900 CONANT ST | | STEVENS POINT | WI | 54481 | |
| OBRIEN CORP | CO RKA APPLIED SOLUTIONS | 1900 CRYSTAL INDUSTRIAL CT | | SAINT LOUIS | MO | 63114 | |
| HYDROCLEAN EQUIPMENT INC | | 1900 DICKINSON RD HWY G | | DE PERE | WI | 54115 | |
| UNISOURCE WORLDWIDE INC | BRIAN CONLEY GENERAL MANAGER | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| UNISOURCE WORLDWIDE INC | DONNIE ROAM DIVISION LIAISON | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| UNISOURCE WORLDWIDE INC | KATHY JOHNSON SALES PROFESSIONAL | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| UNISOURCE WORLDWIDE INC | MARK WELLMAN SALES REP | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| UNISOURCE WORLDWIDE INC | MEGAN ROLD SPECIFICATION SALES | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| UNISOURCE WORLDWIDE INC | RICH TRAEGER SALES REP | 1900 E 17TH ST | | DES MOINES | IA | 50316 | |
| WESTON MACQUEEN | | 1900 HWY 327 DUTCH BROOK | | PRIME BROOK | NS | B1L 1E8 | CANADA |
| HOFFMAN MEDIA | ALYCE HEAD EDITOR SANDRA LEE SEMIHOMEMADE | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | ANDREA FANNING EDITOR SOUTHERN LADY | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | BARBARA COCKERHAM EDITOR VICTORIA | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | BROOKE M BELL EDITOR TASTE OF THE SOUTH | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | CINDY COOPER VICE PRESIDENT/EDITORIAL | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | GREG HOFFMAN VP OF MANUFACTURING | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | HOFFMAN DEPIANO PHYLLIS PRESIDENT | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | KATHY BARNARD EDITOR SEW BEAUTIFUL | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| HOFFMAN MEDIA | LORNA REEVES EDITOR TEA TIME | 1900 INTERNATIONAL PARK DR STE 50 | | BIRMINGHAM | AL | 35243 | |
| WEST VIRGINIA DIV OF FORESTRY | ADMINISTRATIVE LAW DIVISION | 1900 KANAWHA BLVD E | | CHARLESTON | WV | 25305-0181 | |
| SECRETARY OF STATE | REAL ESTATE MGMT SEC | 1900 KANAWHA BLVD E STE 157K | | CHARLESTON | WV | 25305-0770 | |
| PUBLIC LAND CORP OF WV | | 1900 KANAWHA BLVD E STE 643 | | CHARLESTON | WV | 25305 | |
| CIRCLE D TRUCKING | | 1900 LEWISTOWN RD | | PRINCETON | KY | 42445 | |
| ROBERT DUNNING | | 1900 LEWISTOWN RD | | PRINCETON | KY | 42445 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROTH KRISTOPHER D | | | | | | | |
| METTLER TOLEDO INC | TOLEDO SCALES AND SYSTEMS | 1900 MARTIN ISLAND DR | | STEVENS POINT | WI | 54481-8417 | |
| ARAMARK UNIFORM SERVICES INC | | 1900 POLARIS PKWY | | COLUMBUS | OH | 43240-4035 | |
| | | 1900 PROGRESS AVE | | COLUMBUS | OH | 43207 | |
| RIS PAPER CO IN | MICHAEL MIKE DAVORAN VP GENERAL MANAGER | 1900 RIVER RD | | CINCINNATI | OH | 45204 | |
| RIS PAPER CO IN | STEVE ROSEN ACCOUNT MANAGER | 1900 RIVER RD | | CINCINNATI | OH | 45204 | |
| RIS PAPER CO IN | VICTOR MUNAFO ACCOUNT MANAGER | 1900 RIVER RD | | CINCINNATI | OH | 45204 | |
| RIS PAPER CO IN | WILLIAM BILL DUNLOP ACCOUNT MANAGER | 1900 RIVER RD | | CINCINNATI | OH | 45204 | |
| JOHN W HUNTER LOGGING | | 1900 ROBINSON HILL RD | | MAKANDA | IL | | |
| J J KEVIL MEMORIAL FOUNDATION | | 1900 S 10TH ST | | MAYFIELD | KY | 62958 | |
| LEHIGH DIRECT | ANTON MORELL VP SALES | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | CHARLOTTE GRASSESCHI PURCHASING ASSISTANT | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | DAVE DESHRYVER VP OF MANUFACTURING | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | DAVID VENTURA VP OPERATIONS | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | DON BEST VP PRODUCTION SERVICES | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | DON HOLLENSBE VP GENERAL MANAGER | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | DOUG FULLER NATIONAL ACCOUNT MANAGER | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | ED WATTERS SALES EXECUTIVE | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | FRED PRICE SALES EXECUTIVE | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | JOE CARTE SALES | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | JOHN CASPARI PRODUCTION MANAGER | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | JOHN VAN HORN GROUP PRESIDENT | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | MARK NOE DIRECTOR PURCHASING | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | MARK OLIPHANT PURCHASING | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | PAUL PALMER PRESIDENT | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | PHIL WOJCUK SALES REPRESENTATIVE | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | ROBERT HACKETT SR VP SALES AND MARKETING | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | SAM DENTINO SALES REPRESENTATIVE | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | TED KOCHANSKI VP AND CONTROLLER | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | TIM BOWERS VP CONTROLLER | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| LEHIGH DIRECT | TODD PAROLA DIRECTOR SALES AND DIGITAL TECHNOLOGIES | 1900 S 25TH AVE | | BROADVIEW | IL | 60155 | |
| SERENA SOFTWARE INC | | 1900 SEAPORT BLVD 2ND FL | | REDWOOD CITY | CA | 94063-5587 | |
| DIXON DIRECT | BOB COTA ESTIMATING | 1900 SOUTH 25TH AVE | | BROADVIEW | IL | 60155-2831 | |
| VERHAGEN MARK W | | 1900 TAYLOR ST | | LITTLE CHUTE | WI | 54140-1206 | |
| AUTOMATION TECHNOLOGY INC | | 1900 TROY ST | | DAYTON | OH | 45404-2159 | |
| R L BALCONI CO | | 1900 US HWY 41 W | | ISHPEMING | MI | 49849-3123 | |
| JACKSON V WHITE INC | DBA ENVIRONMENTAL WOOD RECYCLING | 1900 VETERANS MEMORIAL LN | | BOWLING GREEN | KY | 42101 | |
| PACTIV CORP | ALICE BANACH CREATIVE DIRECTOR | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | ALICE BRANCH | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | BRIDGETTE BEAULIEU PRODUCTION ARTIST | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | JOHN MCGRATH GRAPHIC DESIGNER | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | LINDA DERKACS GRAPHIC ARTS MANAGER | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | MITCH RIBER COMMUNICATIONS DIRECTOR | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | MS SANDY PLESHA EXECUTIVE SECRETARY | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | PAUL R STUCKO CHIEF EXECUTIVE OFFICER | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | ROSEMARY ANDERSON ADVERTISING ASSISTANT | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | RYAN HOFFMAN EZ FOIL CORP PURCHASING | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PACTIV CORP | SARA BUTTERS PURCHASING DIRECTOR | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | STEVEN YADANZA ART DIRECTOR | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | VINCE LEWIS DR OF STRATEGIC SOURCING | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| PACTIV CORP | WALTER ECKHART MARKETING SERVICES MANAGER | 1900 W FIELD CT | | LAKE FOREST | IL | 60045 | |
| BROOKS TRACTOR | | 1900 W MAIN ST | | SUN PRAIRIE | WI | 53590-0009 | |
| CITY OF ESCANABA | WASTE WATER TREATMENT PLANT | 1900 WILLOW CREEK RD | | ESCANABA | MI | 49829 | |
| XPEDX PAPER AND GRAPHICS | BOB SHULTZ STORE MANAGER | 1900 WOODHAVEN RD | | PHILADELPHIA | PA | 19116-3024 | |
| XPEDX PAPER AND GRAPHICS | JOHN PETROSKI STORE ASSOCIATE | 1900 WOODHAVEN RD | | PHILADELPHIA | PA | 19116-3024 | |
| INSPERITY EMPLOYMENT SCREENING LLC | | 19001 CRESCENT SPRINGS DR | | KINGWOOD | TX | 77339 | |
| JOHN KUCABA | | 19001 S RICHFIELD AVE | | GREEN VALLEY | AZ | 85614 | |
| STOUGHTON TRUCKING | | 1901 ACEDEMY ST | | STOUGHTON | WI | 53589 | |
| XPEDX | ALAN MCKINNEY TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | AMY HUGGINS PRICE BOOK MNGR | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BETH SUTTER TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BILL HOWE SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BOB BUECHELE TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BOB JONES SAMPLE DEPARTMENT | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BOB LUCAS FINE PAPER BUYER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BOB THURLOW CONTROLLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | BRUCE CONNER GENERAL MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | CHET GEORGE SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | CURT LIKINS FINE PAPER SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | CYDNEY HEAD CUSTOMER SERVICE | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | DAVE GIFT FINE PAPER PURCHASING AGENT | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | DICK PETTIS VP MIDAMERICA GROUP | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | DOUG WILLIAMS TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | FAITH WARREN HR GENERALIST | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | GREG GRAU SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | GREG TRAEN BUSINES UNIT MANAGER FINE PAPER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | GRETCHEN HUDSPETH TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | GUY BELEW SR VP MARKETING | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JACK LUKER SR VP SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JAKE JACOBSON VP SALES AND MARKETING SOUTH CENTRAL | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JIM ELDER VP SALES AND MARKETING WEST | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JIM HUSBENET SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JIM WELLS SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JOE RANSOM DIRECTOROF MARKETING PRINTING PAPERS | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JOHN HIGGS DIRECTOR OF MARKETING PRINTING WEST | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JOHN PHILLIPS TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | JULIE GUEMMER MERCHANT SPECIFICATION MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | KELLY MADSEN SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | KELLY VERBECK SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | LARRY STAFFA SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | MARIE LANGDON SPECIFICATION MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | MARION DOME PACKAGING ENGINEER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| XPEDX | MARK BACHAND FINE PAPER SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | MARK HUDDLESTUN SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | MARK KLUNDER BUSINESS UNIT MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | MARY HARRIS TEAM SELLER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | NEWEL HOLT SR VP MIDWEST | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | PEGGY KEHNE PRICE BOOK MNGR | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | RICH LOWE PRESIDENT | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | RICK JENSEN MAJOR ACCOUNTS MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | ROB DORSH BUSINESS IMAGING SPECIALIST | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | ROBERT JOHNSON PACKAGING VP | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | ROBIN RAFINER SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | ROY VANDEGINSTE SALES MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | SCOTT HUDDLESTUN SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | SHERI LINVILLE BUYER/INVENTORY CONTROL | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | STACY EISMAN CIS GUY | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | STEVE EGGERS FINE PAPER SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | SUE ANTRIM HR MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | TERRY MARTIN FINE PAPER SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | TIM WILSON SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | TOM KRUSENKLAUS SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX | TOM LARSEN SALES | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| XPEDX NATIONAL ACCOUNTS | MELANIE HOHNBAUM BUSINESS MANAGER | 1901 E 119TH ST | | OLATHE | KS | 66061-9502 | |
| SWEENEY JOHN C | | 1901 EAST HULKE DR | | APPLETON | WI | 54915 | |
| POTTS WELDING AND BOILER REPR CO INC | | 1901 OGLETOWN RD | | NEWARK | DE | 19711-5437 | |
| SHAW BRYAN JEFFERY | | 1917 LATROBE ST | | BARTON | MD | 21521 | |
| DECATUR RECYCLING | | 1902 N WATER ST | | DECATUR | IL | 62526 | |
| VERHAGEN JEAN M | | 1902 SCHUMACHER LN | | LITTLE CHUTE | WI | 54140-2669 | |
| KISTLER MORSE CORP | VENTURE MEASUREMENT | 19021 120TH AVE NE | | BOTHELL | WA | 98011-9513 | |
| RAM METER INC | | 1903 BARRETT DR | | TROY | MI | 48084-5372 | |
| ROBERT A BENN | | 1903 SIERRA DR | | FREDERICKSBURG | VA | 22405 | |
| WESTERN MICHIGAN UNIVERSITY | CASHIERING DEPT | 1903 W MICHIGAN AVE | | KALAMAZOO | MI | 49008-5282 | |
| BUSCH GARY L | | 1904 E FRANCES ST | | APPLETON | WI | 54911-3347 | |
| WARCO PROCESS TECHNOLOGIES | | 1904 SAINT REGIS | | DORVAL | QC | H9P 1H6 | CANADA |
| RICHARD RIEMER | | 1905 FERN LN | | WAUSAU | WI | 54401 | |
| JIM SWANSON | | 1905 PINE BLUFF RD | | STEVENS POINT | WI | 54481 | |
| ALLOY CONSULTING AND EQUIPMENT INC | | 1905 S RODDIS AVE STE 1 | | MARSHFIELD | WI | 54449 | |
| WEBER MICHAEL E | | 1905 SCHNEIDER RD | | NIAGARA | WI | 54151-9174 | |
| DAVID AND JEAN GALLEWAERT | | 1906 RAYMOND AVE | | FRANKSVILLE | WI | 53126 | |
| INNOVATIVE MACHINE SPECIALIST INC | | 1907 LAEMLE AVE | | MARSHFIELD | WI | 54449 | |
| SHARON J WAGMAN | | 1907 SHEL MAR DR | | IJAMSVILLE | MD | 21754 | |
| SMITH KENNETH B | | 1907 GARRETT HWY | | OAKLAND | MD | 21550 | |
| LAFRENIER JEFFREY T | | 1908 MCCULLOCH ST | | STEVENS POINT | WI | 54481-3759 | |
| VANDERLINDEN TIMMY R | | 1909 1ST AVE NORTH | | GLADSTONE | MI | 49837 | |
| BROWN MICHAEL B | | 1909 DEERFIELD RD | | WICKLIFFE | KY | 42087 | |
| GARY M POMEROY LOGGING INC | | 1909 HAMMOND ST | | HERMON | ME | 04401 | |
| GIGUERE THOMAS A | | 1909 LEDGE ST | | EAU CLAIRE | WI | 54151-1517 | |
| BRUCE MITCHELL | | 1909 LLOYD AVE | | EAU CLAIRE | WI | 54701 | |
| COBB COUNTY BUSINESS LICENSE DIVISI | | 191 LAWRENCE ST NE | | MARIETTA | GA | 30060-1692 | |
| TOWERS WATSON DELAWARE INC | | 191 N WACKER DR STE 2100 | | CHICAGO | IL | 60606-1615 | |
| KING AND SPALDING | | 191 PEACHTREE ST | | ATLANTA | GA | 30303-1763 | |
| FISHER SCIENTIFIC CO | | 191 S GULPH RD | | PITTSBURGH | PA | 15250 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| R AND L AMEY INC | | 191 TABOR RD | | PITTSBURG | NH | 03592 | |
| HYDRITE CHEMICAL CO | | 191 W 28TH AVE | | OSHKOSH | WI | 54903-2763 | |
| ARVEY PAPER & OFFICE PRODUCTS | ANDY PUESCHEL STORE MGR | 1910 132ND AVE NE | | BELLEVUE | WA | 98005-2233 | |
| ARVEY PAPER & OFFICE PRODUCTS | ANDY PUESCHEL STORE MGR | 1910 132ND AVE NE | | BELLEVUE | WA | 98005-2233 | |
| JAWSON JOSEPH S | | 1910 42ND ST S | | WISC RAPIDS | WI | 54494-2611 | |
| SENN NANCY J | | 1910 46TH ST S | | WISC RAPIDS | WI | 54494-2611 | |
| EMT INTERNATIONAL | | 1910 COFRIN DR | | GREEN BAY | WI | 54302-2028 | |
| KANAWHA SCALES AND SYSTEMS INC | | 1910 DIXIE AVE | | FAIRMONT | WV | 26555 | |
| ROAD MACHINERY AND SUPPLIES CO | | 1910 N STEPHENSON AVE | | IRON MOUNTAIN | MI | 49801-1421 | |
| BIENVENUE MURRAY G | | 1910 RIDGEWOOD DR | | PLOVER | WI | 54467-2900 | |
| STADIN CHERYL A | | 1910 SOPER LAKE LN | | HOLYOKE | MN | 55749-9101 | |
| KEY KNIFE INC | | 19100 SW 125TH CT | | TUALATIN | OR | 97062 | |
| WYDRA WANDA S | | 1911 45TH ST S | | WISC RAPIDS | WI | 54494-7717 | |
| ANDEX INDUSTRIES INC | | 1911 4TH AVE N | | ESCANABA | MI | 49829-1435 | |
| ROKUS GENE | | 1911 90TH ST N | | WISC RAPIDS | WI | 54494-8629 | |
| FLYNN STEVE J | | 1911 DIXON ST | | STEVENS POINT | WI | 54481 | |
| KUHN HOLLY G | | 1911 W GRAND AVE | | WISC RAPIDS | WI | 54495-2328 | |
| REED LUMBER CO LLC | | 1911 W HWY 8 | | POTOSI | MO | 63664 | |
| MORRIS ETOY | | 1913 CHAPEL HILL RD | | PULASKI | IL | 62976 | |
| MORRIS MICHAEL D | | 1913 CHAPEL HILL RD | | PULASKI | IL | 62976 | |
| JOSEPHS MICHAEL R | | 1913 E NEWBERRY ST | | APPLETON | WI | 54915-3102 | |
| MILLER KRYSTAL | | 1913 W GRAND AVE | | WISC RAPIDS | WI | 54495-2328 | |
| BERUBE LOUIS P | | 1914 23RD AVE SOUTH | | ESCANABA | MI | 49829 | |
| JERRY MASSIE | | 1915 3RD AVE | | CHETEK | WI | 54728 | |
| SHEPPARD T POWELL ASSOCIATES LLC | | 1915 ALICEANNA ST | | BALTIMORE | MD | 21231 | |
| KINERGY | | 1915 S WEBSTER | | GREEN BAY | WI | 54301-2253 | |
| ROEHL TRANSPORT | | 1916 E 29TH ST | | MARSHFIELD | WI | 54449 | |
| TDC LLC | | 1916 FARMERVILLE HWY | | RUSTON | LA | 71270 | |
| XPEDX PAPER AND GRAPHICS | DANIELLE ESTINOSA ASSISTANT MANAGER | 1916 GRAND AVE | | KANSAS CITY | MO | 64108-1803 | |
| XPEDX PAPER AND GRAPHICS | WYETH ERVIN GENERAL MANAGER | 1916 GRAND AVE | | KANSAS CITY | MO | 64108-1803 | |
| MATTOR WILLIAM J | | 1916 ROXBURY RD | | ROXBURY | ME | 04275 | |
| LANCOUR SCOTT M | | 1916 SOUTH 22ND ST | | ESCANABA | MI | 49829 | |
| MILLER GARY M | | 1917 APRIL LN | | STEVENS POINT | WI | 54481 | |
| TAYLORBORMANN TRACY A | | 1917 26TH AVE | | CHIPPEWA FLS | WI | 54729-7912 | |
| KELAMARI EXPRESS INC | | 1918 DEERPASS RD | | MARENGO | IL | 60152 | |
| SOUTHLAND FIRE AND SAFETY EQP | | 1918 S SOUTHLAND AVE | | GONZALES | LA | 70737-4149 | |
| MOBILE IMAGE | | 1918 TOWER AVE | | SUPERIOR | WI | 54880 | |
| CORPORATE EXECUTIVE BOARD CO | | 1919 N LYNN ST | | ARLINGTON | VA | 22209 | |
| MARRIOTT HALIFAX HARBOURFRONT | | 1919 UPPER WATER ST | | HALIFAX | NS | B3J 3J5 | CANADA |
| SHAVER KUDELL MFG INC CAD | | 19192 HAY RD | | SUMMERSTOWN | ON | K0C 2E0 | CANADA |
| ZAMPELL REFRACTORIES INC | | 192 1ST FLIGHT DR | | AUBURN | ME | 04210 | |
| BROWN JOHN J | | 192 COUNTRYSIDE DR N | | TROY | OH | 45373 | |
| D L T SPECIALTY VALVE AND CONTROLS LT | | 192 JOSEPH ZATZMAN DR UNIT 4 | | DARTMOUTH | NS | B3B 1N4 | CANADA |
| BUBIER SCOT E | | 192 MARVEL ST | | FARMINGTON | ME | 04938 | |
| MARIE DONOVAN | | 192 S RIDGE RD | | DINGWALL | NS | B0C 1G0 | CANADA |
| HAYWARD F SPINKS | | 192 VINDWARD LN | | HARTFORD | KY | 42347 | |
| ALSEMAEN ASSAAD G | | 1920 26TH ST N APT C | | WISC RAPIDS | WI | 54494-1622 | |
| OSTROWSKI DANIEL | | 1920 42 ST SOUTH | | WISCONSIN RAPIDS | WI | 54494 | |
| OSTROWSKI DANIEL A | | 1920 42ND ST S | | WISC RAPIDS | WI | 54494-7702 | |
| OSTROWSKI ALEXANDER | | 1920 42ND ST SOUTH | | WISC RAPIDS | WI | 54494 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| VALLEY TRUCK LEASING INC | | 1920 CTY RD J | | STEVENS POINT | WI | 54481 | |
| SAMBERG STEVEN M | | 1920 MARYLAND AVE | | SUPERIOR | WI | 54880 | |
| ARAMARK UNIFORM SERVICES | | 1920 OAK ST | | LA CROSSE | WI | 54603-3314 | |
| JIM RUSTICK LOGGING | | 1920 OLD ELCHO RD | | PELICAN LAKE | WI | 54463 | |
| DICK AND MARLENE TILL | | 1920 SHADY SPRING DR | | NEENAH | WI | 54956 | |
| C AND M CONSTRUCTION AND RENOVATIONS LL | | 19204 LEGISLATIVE RD | | BARTON | MD | 21521 | |
| GODOY ANDRES | | 19204 LEGISLATIVE RD SW | APT 5 | BARTON | MD | 21521 | |
| SMITH CHARLES E | | 19209 SHAFT RD SW | | FROSTBURG | MD | 21532 | |
| MC MAHON DONNA M | | 1921 45TH ST S | | WISC RAPIDS | WI | 54494-7717 | |
| WE ENERGIES | | 1921 8TH ST S | | WISCONSIN RAPIDS | WI | 54494 | |
| SCOTT PATRICK C | | 1921 ADAMS ST | | PLOVER | WI | 54467-2814 | |
| MASSIMO AND MARILOU RIGHINI | | 1921 BILTMORE ST NW | | WASHINGTON | DC | 20009 | |
| NATZKE RONALD G | | 1921 COOK AVE | | WISC RAPIDS | WI | 54494-6753 | |
| BMGI NORTH AMERICA CORPORATION | | 1921 CORPORATE CTR CIR STE 3F | | LONGMONT | CO | 80501 | |
| UISSO RICHARD K | | 1921 DEERFIELD RD | | WICKLIFFE | KY | 42087 | |
| NISO PRESS LLC | CHAD HIRSCH SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | JEREMY TYSON SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | JERRY HIRSCH PRESS ROOM MANAGER | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | JIM BARTLETT SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | LINDEY BATES SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | LIZ CAPONE SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | MIKE BILLINGS SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | ROBIN SARAFINI SALES REPRESENTATIVE | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| NISO PRESS LLC | STEVE LOPEZ PRESIDENT | 1921 EAST 68TH AVE | | DENVER | CO | 80229 | |
| QUINNELL TAYLOR J | | 1921 FRANKLIN ST | | WISCONSIN RAPIDS | WI | 54494 | |
| RAPP COLLINS | BETTY JOHNSON SCHEDULING MANAGER | 1921 GATEWAY | | IRVING | TEXAS | 75038 | |
| TABS DIRECT | CRAIG ENGLE ESTIMATING AND PROCUREMENT MGR | 1921 GATEWAY DR | | IRVING | TX | 75038 | |
| BASYE RONALD | | 19218 CARMAN DR | | RAWLINGS | MD | 21557 | |
| OUDENHOVEN BRUCE G | | 1922 MOUNTAIN ASH LN | | LITTLE CHUTE | WI | 54140-1166 | |
| AMERICHIP | | 19220 S NORMADIE AVE | | TORRANCE | CA | 90502 | |
| GUY BEITZEL LOGGING | KERI BROWN PRODUCTION | 1923 HOYES RUN RD | | MCHENRY | MD | 21541 | |
| EDWIN AND PEGGY PIASECKI | | 1923 HWY C | | RHINELANDER | WI | 54501 | |
| PAUGH RONALD E | | 19231 VANPELT DR SW | | RAWLINGS | MD | 21557 | |
| BERUBE JASON A | | 1924 16TH LN | | BARK RIVER | MI | 49807 | |
| RAMIREZ JENNIFER R | | 1924 PERSHING BLVD | | DAYTON | OH | 45420 | |
| HOSKINS DAVID J | | 1925 DEERHAVEN LN | | PADUCAH | KY | 42001 | |
| INGENIX | CANDY BEASTON PRODUCTION MANAGER | 1925 ISAAC NEWTON SQUARE STE 300 | | RESTON | VA | 20190 | |
| INGENIX INC | | 1925 ISAAC NEWTON SQUARE STE 300 | | RESTON | VA | 20190 | |
| ORIGINAL SMITH PRINTING COMPAN | DEBRA MORGENEGG GRAPHIC DESIGN | 1925 NORTH CLYBOURN AVE STE 402 | | CHICAGO | IL | 60614-4946 | |
| NOVA ANALYTICAL SYSTEMS | NANCY BRADT VICE PRESIDENT SALES | 1925 PINE AVE | | NIAGARA FALLS | NY | 14301-2309 | |
| G E RICHARDS GRAPHIC SUPPLIES CO IN | | 1925 PRODUCTION DR | | LOUISVILLE | KY | 40299 | |
| KURT J LESKER CO | | 1925 ROUTE 51 | | CLAIRTON | PA | 15025 | |
| BOBCAT OF APPLETON | | 1925 S VAN DYKE RD | | APPLETON | WI | 54915 | |
| MARINETTE COUNTY TREASURER | | 1926 HALL AVE | | MARINETTE | WI | 54143-1717 | |
| KREB JOHN M | | 1927 DIVISION ST | | STEVENS POINT | WI | 54481-3620 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STERLING WATER INC | CULLIGAN | 1928 TRAJAX BLVD STE B | | EAU CLAIRE | WI | 54703-9613 | |
| EAST FORESTRY SERVICE LLC | CHRIS THIES | 19287 67TH AVE | | CHIPPEWA FALLS | WI | 54729 | |
| EASTERN WEST VIRGINIA COMMUNITY AND T | | 1929 STATE RD 55 | | MOOREFIELD | WV | 26836 | |
| MCPHERSON KEVIN S | | 193 DARRINGTON RD | | HARTFORD | ME | 04220 | |
| TOBY E HELLGREN | | 193 DAY MTN RD | | TEMPLE | ME | 04984 | |
| ROACH DONALD E | | 193 GAMMON RD | | PERU | ME | 04290 | |
| DALIMAR INSTRUMENTS INC | | 193 JOSEPH CARRIER | | VAUDREUIL-DORION | QC | J7V 5V5 | CANADA |
| SMITH WILLIAM E | | 193 LISA DR | | WICKLIFFE | KY | 42087 | |
| NICOLS BROS LOGGING INC | | 1930 POPLAR HILL RD | | MEXICO | ME | 04257 | |
| ANCHOR MOTORS LTD | | 193 WESTVILLE RD | | NEW GLASGOW | NS | B2H 5E2 | CANADA |
| ZAMZOW LORI A | | 1930 1ST N | | WISC RAPIDS | WI | 54494 | |
| ZAMZOW RICHARD H | | 1930 1ST ST NORTH | | WI RAPIDS | WI | 54494 | |
| AIRGAS NORTH CENTRAL INC | | 1930 32ND ST N | | WISCONSIN RAPIDS | WI | 54494-3235 | |
| SEVENICH JOSEPH E | | 1930 42ND ST S | | WISC RAPIDS | WI | 54494-7702 | |
| SCHULTZ MICHAEL C | | 1930 BROOKRIDGE DR | | PLOVER | WI | 54467-2336 | |
| WALKER JUDY K | | 1930 COOK AVE | | WISC RAPIDS | WI | 54494-6744 | |
| BANCROFT MACHINE LLC | | 1930 CTY HWY VV | | BANCROFT | WI | 54921 | |
| M AND M TRANSPORTATION LLC | | 1930 DARLINGTON SCHOOL RD | | FISHER | WV | 26818 | |
| OC TANNER RECOGNITION CO | | 1930 S STATE ST | | SALT LAKE CITY | UT | 84115-2311 | |
| MOTT STEVEN K | | 1930 SUNNY BROOK CT | | PLOVER | WI | 54467-3064 | |
| BROOKS KEVIN J | | 1930 WISCONSIN AVE | | PLOVER | WI | 54467-2850 | |
| WHITE TERESA L | | 19301 UPPER PARADISE ST | | FROSTBURG | MD | 21532 | |
| ZIMMERMAN IRENE R | | 1931 1ST ST S APT 205 | | WISC RAPIDS | WI | 54494-5710 | |
| STIEVE AARON | | 1931 44TH CT | | WISCONSIN RAPIDS | WI | 54494 | |
| ROSE NICKILOUS G | | 1931 CATTAIL RD | | CHILLICOTHE | OH | 45601 | |
| MRAS DARWIN F | | 1931 SHAMROCK LN | | WISC RAPIDS | WI | 54494-6782 | |
| VANDERHOEF KIM R | | 1931 STATE HWY 73 S | | WISC RAPIDS | WI | 54494-9419 | |
| VANDERHOEF STEVEN W | | 1931 STATE HWY 73 S | | WISC RAPIDS | WI | 54494-9419 | |
| PAGELS PHILIP A | | 1931 W GRAND AVE | | WISC RAPIDS | WI | 54495-3328 | |
| BARCLAY WILLIAM | | 19310 LOWER CONSOL RD | | FROSTBURG | MD | 21532 | |
| BARCLAY WILLIAM B | | 19310 LOWER CONSOL RD | | FROSTBURG | MD | 21532 | |
| LAUBENSTEIN ANDREW | | 1932 EVANGELINE DR | WASHINGTON PL APTS | MIAMISBURG | OH | 45342 | |
| BISER CHARLES | | 19325 CARMAN DR SW | | RAWLINGS | MD | 21557 | |
| LARRY MCGLYNN | | 1934 NORWAY RD | | COOK | MN | 55723 | |
| CENTRAL NATIONALGOTTESMAN INC | DOUG EHLERS SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | GEORGE MADISON SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | JEFF SCHWARZ GENERAL MANAGER | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | JIM DUKE SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | JIM POWER CUSTOMER SERVICE REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | KEVIN BREW PURCHASING MANAGER | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENTRAL NATIONALGOTTESMAN INC | PETE WOOLFOLK WAREHOUSE MANAGER | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | RICK HOGSETT SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | RON HOECK SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | TAMMY GRESS INSIDE SALES | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | TAMMY PALMER INSIDE SALES REPRESENTATIVE | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| CENTRAL NATIONALGOTTESMAN INC | TRAVIS DANIEL SALES | 1934 RUFFIN MILL RD | | COLONIAL HEIGHTS | VA | 23834 | |
| GLOBAL PACKAGING INTL INC | | 1935 S PLUM GROVE RD NO 339 | | PALATINE | IL | 60067 | |
| JASON SULLIVAN | J AND S SAWING | 1937 SCHOOLHOUSE RD | | BERLIN | PA | 15530 | |
| SKAGGS KYLE R | | 1939 MASSIEVILLE RD | | CHILLICOTHE | OH | 45601 | |
| MCKEEL EQUIPMENT CO INC | | 1939 N 8TH ST | | PADUCAH | KY | 42001-7423 | |
| COLE TRAVIS E | | 194 FRANKVILLE RD | | FRANKVILLE | NS | B0H1K0 | CANADA |
| RODNEY D AND NANCY J REXFORD | NORTHWOODS TRANSPORT | 194 FRENCH RD | | DALTON | NH | 03598 | |
| NORDIC CONNECTION | | 194 KANGAS RD | | ESKO | MN | 55733 | |
| RENGO TODD D | | 194 KANGAS RD | | ESKO | MN | 55733-9739 | |
| WOLFORD E PERANDO JR | WOLFMAN TRUCKING | 194 MAPLE DEL LN | | OAKLAND | MN | 21550 | |
| HOUSTON WEST | | 194 TAMMY DR | | SELMER | TN | 38375 | |
| MACDONALD CLIFTON L | | 194 WELD ST | | DIXFIELD | ME | 04224 | |
| ROTH GERALD | | 1940 AVON ST | | WISC RAPIDS | WI | 54494-3753 | |
| ZIMNY NICOLE L | | 1940 CLIFF ST | | WISC RAPIDS | WI | 54494 | |
| RASMUSSEN SCOTT W | | 1940 RIVER ST | | NIAGARA | WI | 54151-1552 | |
| FLUID QUIP INC | | 1940 S YELLOW SPRINGS ST | | SPRINGFIELD | OH | 45506-3057 | |
| ITALVIBRAS USA | | 1940 VANS WAY | | PRINCETON | IL | 61356 | |
| GRAHAM ALLISON M | | 1940 WOODWARD AVE | | KINGSFORD | MI | 49802-4202 | |
| OLSON RANDY L | | 1941 1ST ST N | | WISC RAPIDS | WI | 54494-2006 | |
| HUBER BRENDA R | | 1941 2ND ST N | | WISC RAPIDS | WI | 54494-2012 | |
| KLEMENT CHARLES P | | 1941 COOK AVE | | WISC RAPIDS | WI | 54494-6753 | |
| KLEMENT CONNIE L | | 1941 COOK AVE | | WISC RAPIDS | WI | 54494-6753 | |
| GREYLOCK ASSOCIATES LLC | | 1941 GLENDOWER DR | | LANCASTER | PA | 17601 | |
| SIMPLEXGRINNELL LP | | 1941 HOLMGREEN WAY | | GREEN BAY | WI | 54304-4514 | |
| TATE ANDALE INC | | 1941 LANSDOWNE RD | | BALTIMORE | MD | 21227-1707 | |
| JOHNSON J B | | 1941 OAKLAND HILLS CT | | SPRINGBORO | OH | 45066 | |
| PAULUS DANIEL J | | 1941 W GRAND AVE | | WISC RAPIDS | WI | 54495-2328 | |
| MCCUTCHEON JOHN R | | 19415 WALNUT HILL RD | | BARTON | MD | 21521 | |
| PEPLINSKI JAMES J | | 1943 COUNTY TRUNK M | | STEVENS POINT | WI | 54481 | |
| GILLIS DUNCAN C | | 1944 HWY 19 | | CREIGNISH | NS | B9A1C3 | CANADA |
| H AND W LOGGING | | 1945 6 12 ST | | CUMBERLAND | WI | 54829-9585 | |
| JASON PARCHMAN | | 1945 EDGEWOOD RD | | MCEWEN | TN | 37101 | |
| KERZMAN CHRISTOPHER J | | 1945 STINSON BLVD | | NEW BRIGHTON | MN | 55112 | |
| DAN WILSON | | 1947 160TH ST | | CENTURIA | WI | 54824 | |
| DON AND ARDIS VANDENLANGENBERG | | 1947 BUNKER HILL CT | | DE PERE | WI | 54115 | |
| MINCH RONALD R | | 1947 WOODDUCK DR | | STEVENS POINT | WI | 54481-9043 | |
| HOLMES DANIEL W | | 1948 HWY 23 | | WRENSHALL | MN | 55797 | |
| TRANSPORT SERVICE CO | | 1949 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| HAMILTON TERRY S | | 195 B ST | | KEYSER | WV | 26726 | |
| THOMSON FINANCIAL CORPORATE GROUP | | 195 BROADWAY FL 11 | | NEW YORK | NY | 10007 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SCOTT CARY W | | 195 CIR DR | PO BOX 776 | BARLOW | KY | 42024 | |
| COPAC INCORPORATED | | 195 DAVIS CHAPPEL RD | | SPARTANBURG | SC | 29302 | |
| THIELSCH ENGINEERING INC | | 195 FRANCES AVE | | CRANSTON | RI | 02910-2211 | |
| PEARSON EDUCATION CANADA | JAN COUGHTERY DIRECTOR OF CREATIVE SERVICES | 195 HARRY WALKER PKWY | | NEWMARKET | ON | L3Y 7B4 | CANADA |
| PEARSON EDUCATION CANADA | SHARON HOUSTON PAPER BUYER | 195 HARRY WALKER PKWY | | NEWMARKET | ON | L3Y 7B4 | CANADA |
| STPS EXPRESS INC | | 195 N MAIN ST | | BOSCAWEN | NH | 03303-1106 | |
| STRATEGIC PAPER GROUP LLC | PAUL STUIT VICE PRESIDENT | 195 NE GILMAN BLVD | | ISSAQUAH | WA | 98027 | |
| STRATEGIC PAPER GROUP LLC | ROBIN JALLOW INSIDE SALES | 195 NE GILMAN BLVD STE 201 | | ISSAQUAH | WA | 98027 | |
| AQUA COMMUNICATIONS INC | | 195 NEWTON ST | | WALTHAM | MA | 02453 | |
| RICKETT JON W | | 195 NORTH COUNTY RD 557 | | GWINN | MI | 49841 | |
| CALDEN RICKY A | | 195 PORTER AVE | | RUMFORD | ME | 04276 | |
| ROBERT ROGERS | | 195 ROGERS LN | | BRUCETON | TN | 38317 | |
| GLENN MOCKLER AND SONS LTD | | 195 RTE 366 MCLAUGHLIN | | ANFIELD | NB | E7G 3T6 | CANADA |
| CN WORLDWIDE GROUND USA INC | | 195 W INDUSTRIAL AVE | | MEMPHIS | TN | 38109 | |
| PAUL H WARREN LOGGING | | 195 WARREN HILL RD | | SMITHFIELD | ME | 04978 | |
| MCSSERVO INC | | 1950 A RUE MARIE VICTORIN | | SAINT BRUNO | QC | J3V 6B9 | CANADA |
| AMERICAN EXCHANGER SERVICES INC | | 1950 INNOVATION WAY | | HARTFORD | WI | 53027 | |
| APPROVA CORP | | 1950 ROLAND CLARKE PL STE 300 | | RESTON | VA | 20191 | |
| KEMIRA CHEMICALS | ATTN LEGAL DEPT | 1950 VAUGHAN RD | | KENNESAW | GA | 30144 | |
| KEMIRA CHEMICALS INC | | 1950 VAUGHAN RD | | KENNESAW | GA | 30144 | |
| ISTQUADTEK | | 19501 144TH AVE NE STE F1100 | | WOODINVILLE | WA | 98072 | |
| KAYALI REEM | | 19501 WATER STATION RN R | | LONACONING | MD | 21539 | |
| KEEFER MATTHEW D | | 19501 WATER STATION RN R | | LONACONING | MD | 21539 | |
| VARNEY DANA A | | 19505 N SKANEE RD | | L'ANSE | MI | 49946 | |
| APPLE RICHARD E | | 19508 THOMAS HISS RD SW | | FROSTBURG | MD | 21532 | |
| CRANDALL ANNE | | 1951 BAKER ST | | WISCONSIN RAPIDS | WI | 54494-3761 | |
| SUNBELT RENTALS INC | | 1951 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| JOHN BERMAN | | 1952 N CO RD BB | | MARINETTE | WI | 54143 | |
| LORRAINE PRESS | BOB MILLER OWNER | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | GARY MANSELL ACCOUNT EXECUTIVE | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | KENT BRINKER PRESSROOM MANAGER | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | LAURA HORIUCHI GADDIE SALES REPRESENTATIVE | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | SCOTT MAXFIELD SALES REPRESENTATIVE | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | TIMOTHY JONES ACCOUNT EXECUTIVE | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| LORRAINE PRESS | VAL GREEN ACCOUNT EXECUTIVE | 1952 W 1500 S | | SALT LAKE CITY | UT | 84104-4122 | |
| BOMARKO | GEZA VERIK PRESIDENTCOO | 1955 NORTH OAK RD | | PLYMOUTH | IN | 46563 | |
| BOMARKO | JIM LLOYD PROCUREMENT MATERIALS MANAGER | 1955 NORTH OAK RD | | PLYMOUTH | IN | 46563 | |
| BRELSFORD GREGG L | | 1955 SOUTH FRIENDSHIP RD | | PADUCAH | KY | 42003 | |
| COX AND PALMER | | 1959 UPPER WATER ST | | HALIFAX | NS | B3J 3E5 | CANADA |
| LOTS OF LAND LTD | MARK DAVID IN TRUST | 1959 UPPER WATER ST STE 1503 | | HALIFAX | NS | B3J 3N2 | CANADA |
| RELIABLE POWER SYSTEMS INC | | 1959 UPPER WATER ST STE 180 | | HALIFAX | NS | B3J 3N2 | CANADA |
| TEPP MATTHEW P | | 1959 WOODDUCK DR | | STEVENS POINT | WI | 54481-9043 | |
| TEPP SHERYLE J | | 1959 WOODDUCK DR | | STEVENS POINT | WI | 54481-9043 | |
| TROUP JACQUELINE A | | 196 AIRPORT ST | | KEYSER | WV | 26726 | |
| JOHN CRANE CANADA INC | | 196 JOSEPH ZATZMAN DR | | DARTMOUTH | NS | B3B 1N4 | CANADA |
| CAMERON DERRICK B | | 196 KINGS RD | | PLEASANT HILL | NS | B9A1X3 | CANADA |
| RTD ENTERPRISES | | 196 OLD POINT AVE | | MADISON | ME | 04950 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TRUE NORTH ADVENTUREWARE | | 196 WALKERS MILLS RD | | BETHEL | ME | 04217 | |
| SINCLAIR JAMES L | | 196 WYMAN HILL | | RUMFORD | ME | 04276 | |
| XPEDX PAPER STORE | | 1960 32ND ST | | BOULDER | CO | 80301 | |
| TEAM ONE ADVERTISING | DON LAFONG STORE MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | DANA MOOHR SR PRINT PRODUCTION MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | ERIC SCHROEDER DESIGNER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | EVE ASBURY GROUP DIRECTOR | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | HOLLIE VOGEL PRINT PROJECT MANAGERS | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | JESSICA FAY ACCT SUP COLLATERAL | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | JOLYNN BONDOC | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | JOLYNN BONDOC PRINT PRODUCTION MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | JULIA HASBROOK DESIGNER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | JULIE DELMAN MORRIS PRODUCTION MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | KAAREN JAMES PRINT PRODUCTION MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | KEVIN MITCHELL DESIGNER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | LISA HUBER PRODUCTION | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | LYNNE FORBES PRODUCTION | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | MARY MIYOSHI PRINT PRODUCTION MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | MICHELLE DELSHAD PRODUCTION | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | REBA HOESCHLER DIRECT MAIL PRODUCTION | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | SANDRA FLORES PRODUCTION | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | SUSANNA LEIGHTON DIRECTOR OF CREATIVE SERVICES | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| TEAM ONE ADVERTISING | TAMI HACHIYA PRINT PROJECT MANAGER | 1960 E GRAND AVE STE 700 | | EL SEGUNDO | CA | 90245 | |
| JOHN W MACLEOD | SONNY | 1960 HILLSDALE RD | | MARION BRIDGE | NS | B1K 3N6 | CANADA |
| MOORE WALLACE NORTH AMERICA INC | RR DONNELLEY CO | 1960 RIVERSIDE DR | | IOWA CITY | IA | 52246 | |
| RR DONNELLEY | | 1960 S RIVERSIDE DR | | IOWA CITY | IA | 52246 | |
| ERP ROBERT E | | 1960 TERRACE CT | | FLORENCE | KY | 41042 | |
| PHILIPP LITHOGRAPHING COMPANY | DAVE KAEHNY CFO | 1960 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| SAVAGE MOUNTAIN MINERALS INC | JAMES E CLARK JR | 19606 SUGAR MAPLE RD SW | | BARTON | MD | 21521 | |
| STORE TERRANCE F | | 19608 PAUL BUNYAN AVE | | ONTONAGON | MI | 49953 | |
| NEWMAN CHRISTOPHER B | | 1962 AMELIA CT | | MIAMISBURG | OH | 45342 | |
| GROSVENOR DAVID A | | 1964 CAMP 5 RD | | CRYSTAL FALLS | MI | 49920-8807 | |
| AMIDON GRAPHICS | MARY O SALES | 1966 BENSON AVE | | SAINT PAUL | MN | 55116-3214 | |
| AMIDON GRAPHICS | MIKE AMIDON VICE PRESIDENT | 1966 BENSON AVE | | SAINT PAUL | MN | 55116-3214 | |
| MATTHEWS DAVID A | | 1966 RANGER RD | | WISC RAPIDS | MN | 54494-9252 | |
| VAN LANEN PRINTING CO INC | BOB KISSEL PURCHASING | 1967 ALLOUEZ AVE | | GREEN BAY | WI | 54311-6233 | |
| VAN LANEN PRINTING COMPANY | LARRY VAN LANEN OWNER | 1967 E ALLOUEZ AVE | | GREEN BAY | WI | 54311 | |
| VAN LANEN PRINTING COMPANY | | 1967 E ALLOUEZ AVE | | GREEN BAY | WI | 54311 | |
| PHILIPP LITHOGRAPHING COMPANY | GARY LYON SALES | 1980 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| PHILIPP LITHOGRAPHING COMPANY | HENRY ELSESSER VICE PRESIDENT | 1980 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| PHILIPP LITHOGRAPHING COMPANY | JOHN BUENING CHIEF EXECUTIVE OFFICER | 1980 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| PHILIPP LITHOGRAPHING COMPANY | PETER BUENING PRESIDENT | 1980 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| PHILIPP LITHOGRAPHING COMPANY | SANDY FERGUSON PRODUCTION MANAGER | 1980 WISCONSIN AVE | | GRAFTON | WI | 53024 | |
| PHILIPP LITHOGRAPHING COMPANY | STEVE WOODS DIRECTOR OF MANUFACTURING | 1960 WISCONSIN AVE | | GRAFTON | WI | 53024 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CONTRO VALVE EQUIPMENT LTD | | 1967 HANWELL RD HWY 640 | | FREDERICTON | NB | E3C 1Z5 | CANADA |
| MANNING ENVIRONMENTAL INC | | 1968 S AUSTIN AVE STE 101 | | GEORGETOWN | TX | 78626 | |
| R R DONNELLEY AND SONS COMPANY | GEOFF NAFZIGER PAPER | 19881 PACIFIC GATEWAY DR | | TORRANCE | CA | 90502-1116 | |
| KUEHNE AND NAGEL | | 1969 UPPER WATER ST | | HALIFAX | NS | B3J 3R7 | CANADA |
| DELOITTE AND TOUCHE USD | | 1969 UPPER WATER ST 1500 | | HALIFAX | NS | B3J 3R7 | CANADA |
| AON REED STENHOUSE INC | | 1969 UPPER WATER ST STE 1001 | | HALIFAX | NS | B3J 3R7 | CANADA |
| DELOITTE AND TOUCHE LLP CAD | | 1969 UPPER WATER ST STE 1500 | | HALIFAX | NS | B3J 3R7 | CANADA |
| GRADE A LOGGING | RON PAPIN JR | 19991 EN CARIBOU LAKE RD | | DE TOUR VILLAGE | MI | 49725 | |
| OCCUPATIONAL HEALTH DYNAMICS | | 197 CAHABA VALLEY PKY | | PELHAM | AL | 35124 | |
| LANDWEHR CUSTOM LOGGING LLC | | 197 EP EQUITY ST | | STRATFORD | WI | 54484-9534 | |
| JENKINS RAYMOND W | | 197 MAIN ST | | RIDGELEY | WV | 26753-9999 | |
| GRAHAM LONG | | 197 PLEASANT ST | | TRURO | NS | B2N 3S7 | CANADA |
| MATERIAL CONTROL INC | | 197 POPLAR PL UNIT 3 | | NORTH AURORA | IL | 60542-0308 | |
| STUYVENBERG THOMAS E | | 197 S JAMES ST | | KIMBERLY | WI | 54136-1810 | |
| C AND C SMITH LUMBER CO INC | | 197 TOWER RD | | SUMMERHILL | PA | 15958-5310 | |
| XPEDX | JASON LEWIS PURCHASING | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| XPEDX | JIM JONES BUYERCUSTOMER SERVICE | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| XPEDX | KEN HAYS GENERAL MANAGER | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| XPEDX | MARLENE KING SALES REP | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| XPEDX | RALPH BALDASARRE SALES REP | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| XPEDX | RALPH BALDAZARRI SALES REP | 1970 S WEST ST STE 300 | | WICHITA | KS | 67213-1123 | |
| FILTRATION CONCEPTS INC | | 19700 W EDGEWOOOD DR | | LANNON | WI | 53046 | |
| GRAPHIC INK SYSTEMS INC | | 19708 82ND ST | | BRISTOL | WI | 53104 | |
| STARR MEGAN C | | 1971 AMELIA CT | | MIAMISBURG | OH | 45342 | |
| FULLENKAMP DOUGLAS A | | 1971 EVANGELINE DR | | MIAMISBURG | OH | 45342 | |
| SALVINSKI TRAVIS J | | 1971 HWY M | | STEVENS POINT | WI | 54481 | |
| ALLEGARRETT INC | | 19712 CHURCH HILL RD | | MIDLAND | MD | 21542 | |
| JOHN RINNE | | 1972 HWY 44 | | BRIMSON | MN | 55602-8024 | |
| KIMBLE FREDERICK D | | 19722 BEAVER DAM RD S | | RAWLINGS | MD | 21557 | |
| INDUSTRIAL VISION CORP | | 1976 ARSENAL ST | | SAINT LOUIS | MO | 63118 | |
| ARM ENTERPRISES INC | | 1976 STATE RTE V | | MOUNTAIN VIEW | MO | 65548 | |
| BESHEAR SAWMILL INC | | 1977 DAWSON RD | | PRINCETON | KY | 42445-6219 | |
| ONDEO NALCO | | 1978 ASTER RD | | MACUNGIE | PA | 18062 | |
| HALEY BERNIE M | | 1978 BRIERLY BROOK RD | RR2 STN MAIN | ANTIGONISH | NS | B2G2K9 | CANADA |
| AMEC E AND C SERVICES INC | | 1979 LAKESIDE PKWY STE 500 | | TUCKER | GA | 30084 | |
| AMEC KAMTECH | | 1979 LAKESIDE PKWY STE 800 | | TUCKER | GA | 30084 | |
| ROEDER CARTAGE CO INC | | 1979 N DIXIE HWY | | LIMA | OH | 45801-3253 | |
| MIKE NIELSEN LOGGING | | 1979 SOTLICH RD | | ELY | MN | 55731 | |
| MCGREELVY PATRICK K | | 198 AIRPORT ST | | KEYSER | WV | 26726 | |
| MARPLE LINDA R | | 198 BEVER PARK LN | | SWANTON | MD | 21561 | |
| MARPLE THOMAS M | | 198 BEVER PARK LN | | SWANTON | MD | 21561 | |
| BURTON DALE E | | 198 COUNTY LINE RD | | CLEVELAND | NS | B0E1J0 | CANADA |
| E AND L LOGGING INC | | 198 LUC MORIN RD | | DIXFIELD | ME | 04224 | |
| DUPUIS JOYCE M | | 198 ROUTE 108 | | RUMFORD | ME | 04276 | |
| CARL BOND | | 1980 BARR SETTLEMENT RD | | SHUBENACADIE | NS | B0N 2H0 | CANADA |
| VERTIS INC | GEORGE LANE SENIOR VICE PRESIDENT DIRECT MARKETING | 1980 US HWY 1 | | NORTH BRUNSWICK | NJ | 08902 | |
| INDUSTRIAL PUMP SERVICES OF NC | | 1980 WOOD TREATMENT RD | | LELAND | NC | 28451-0780 | |
| AMWARE DIST WHSES M AND M LLC | | 19801 HOLLAND RD | | BROOK PARK | OH | 44142-1322 | |
| KILE ROGER D | | 19806 BIDDLE DR SW | | RAWLINGS | MD | 21557 | |
| MICK JESSICA M | | 19809 BIDDLE DR SW | | RAWLINGS | MD | 21557 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| GREEN GORDON D | | 19809 COPPERHEAD RD S | | RAWLINGS | MD | 21557 | |
| GREEN GORDON | | 19809 COPPERHEAD RD SW | | RAWLINGS | MD | 21557 | |
| INTERCON CARRIERS LC | | 19810 MINES RD | | LAREDO | TX | 78045 | |
| JOHN BERENZ | | 19826 CO RD 131 | | DETROIT LAKES | MN | 56501 | |
| THREE SIGMA | TOM ENDERS MATERIALS MANAGER | 1985 W STANFIELD RD | | TROY | OH | 45373-2330 | |
| RONALD CHECKALSKI | | 1986 REANEY | | SAINT PAUL | MN | 55119 | |
| REICHEL KORFMANN COMPANY INC | | 1987 W PURDUE ST | | MILWAUKEE | WI | 53209-6445 | |
| BLAHNIK LORI A | | 1988 16TH LN | | BARK RIVER | MI | 49807 | |
| SEBECK JAMIE M | | 1988 16TH LN | | BARK RIVER | MI | 49807 | |
| KELLY CHRISTOPHER G | | 1988 BRANDONVILLE PIKE | | TERRA ALTA | WV | 26764 | |
| LUCAS WILLIAM | | 1988 KITZMILLER RD | | KITZMILLER | MD | 21538 | |
| LUCAS WILLIAM L | | 1988 KITZMILLER RD | | KITZMILLER | MD | 21538 | |
| KELLEY WILLIAM T | | 199 CANE CREEK RD | | WICKLIFFE | KY | 42087 | |
| R C HAZELTON CO INC | | 199 MIDDLE RD | | CUMBERLAND CENTER | ME | 04021-9314 | |
| VELOCITY PRINT COMMUNICATIONS | JIM STYILES PRESIDENT | 199 PARK RD EXT | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT COMMUNICATIONS | KEN CARENGELO VP MANUFACTURING | 199 PARK RD EXT | | MIDDLEBURY | CT | 06762 | |
| VELOCITY PRINT COMMUNICATIONS | STACEY ARESTA PURCHASING PRODUCTION MANAGER | 199 PARK RD EXT | | MIDDLEBURY | CT | 06762 | |
| BROWNFORMAN COOPERAGE | | 199 R H MOORE RD | | WAYNESBORO | TN | 38485 | |
| NORTHSHORE INTNL INSURANCE | | 199 ROSEWOOD DR | | DANVERS | MA | 01923 | |
| ARNDT KRISTEE S | | 1990 9TH RD | | BARK RIVER | MI | 49807 | |
| EPG COMPANIES INC | | 19900 COUNTY RD 81 | | MAPLE GROVE | MN | 55311 | |
| KYLE DEWEY E | | 19909 LOWER GEORGES RD S | | BARTON | MD | 21521 | |
| ESSCO INC | | 1991 LARSEN RD | | GREEN BAY | WI | 54303-2513 | |
| CADMUS JOURNAL SERVICES INC | MARK PLOUCHA PRESIDENT | 1991 NORTHAMPTON ST | | EASTON | PA | 18042 | |
| CADMUS JOURNAL SERVICES INC | ROSIE AMATO VICE PRESIDENT | 1991 NORTHAMPTON ST | | EASTON | PA | 18402 | |
| CADMUS MACK | JOHN LAWSON PURCHASING MANAGER | 1991 NORTHAMPTON ST | | EASTON | PA | 18042 | |
| CADMUS MACK | MARK PLOUCHA PRESIDENT | 1991 NORTHAMPTON ST | | EASTON | PA | 18042 | |
| CHURCH JOSEPH W | | 1993 ISLAND ST | | NIAGARA | WI | 54151-9131 | |
| STEVE BREDL | | 1994 COUNTY RD G | | NEKOOSA | WI | 54457 | |
| TIDEWATER LUMBER CORPORATION | | 19957 TIDEWATER TRAIL | | TAPPAHANNOCK | VA | 22560 | |
| WEDAN MARCY L | | 1986 COUNTY RD 142 | | MAHTOWA | MN | 55707 | |
| JAMES WITUCKI | | 1986 POINT RD E | | TOMAHAWK | WI | 54487 | |
| KELLY PAPER | MIKE MURIETT ASSISTANT MANAGER | 1998 EAST UNIVERSITY | | TEMPE | AZ | 85281 | |
| KELLY PAPER | STEVE SUTER MANAGER | 1998 EAST UNIVERSITY | | TEMPE | AZ | 85281 | |
| DELCO ENTERPRISES | | 1999 RTE 470 | | REXTON | NB | E4W 3G9 | CANADA |
| DELCO FOREST PRODUCTS LTD | | 1999 RTE 470 | | REXTON | NB | E4W 3G9 | CANADA |
| OHAUS CORP | | 19A CHAPIN RD | | PINE BROOK | NJ | 07058-9777 | |
| UNITED RENTALS OF CANADA INC | | 1A PAINT ST | | PORT HAWKESBURY | NS | B9A 3J4 | CANADA |
| SOLEM CODY L | | 24TH ST | | PROCTOR | MN | 55810 | |
| ABB INC | | 2 ACEE DR | | NATRONA HEIGHTS | PA | 15065 | |
| LS2 PAPERTECH INC | | 2 ANDREA CT | | MISSISSAUGA | ON | L5M 1H1 | CANADA |
| SMITH JEFFREY A | | 2 ANDROSCOGGIN AVE | | RUMFORD | ME | 04276 | |
| BOOK MANUFACTURERS INSTITUTE | BMI | 2 ARMAND BEACH DR STE B | | PALM COAST | FL | 32137-2612 | |
| KNF NEUBERGER INC | | 2 BLACK FOREST RD | | TRENTON | NJ | 08691-1810 | |
| CELLWOOD MACHINERY INC | | 2 BLOOR ST W STE 504 | | TORONTO | ON | M4W 3E2 | CANADA |
| ROBINSON ANDREW A | | 2 CARROLL AVE | | AUBURN | ME | 04210 | |
| NEW ENGLAND CRANE INC | | 2 CEDAR ST | | LEWISTON | ME | 04240 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| INTERGLOBO NORTH AMERICA | | 2 COLONY RD | | JERSEY CITY | NJ | 07305 | |
| CENTRAL NATIONAL/GOTTESMAN INC | RICH THUOTTE SALES | 2 COMPASS ROCK LN | | WALLINGFORD | CT | 06492 | |
| HAMMER PRESS PRINTERS INC | AL HOFKER ESTIMATING | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | ARTHUR CRUMLISH SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | CHARLES CURE SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | DIANE LAXMAN ESTIMATOR | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | FRANK KANDRAVY PRODUCTION | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | HAYDEN PHILLIPS PURCHASING | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | JOE SHANAHAN SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | KEN SMITH ESTIMATING | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | KEN WICKS PRODUCTION | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | KENNETH HAMMER V P SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | KERRY HAMMER SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | LOUIS HAMMER CFO | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | MATT NILER SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | SCOTT STIGLIANO SALES | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | SEAN HEFFERNAN SALES MANAGER | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | SID B HAMMER PRESIDENT | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| HAMMER PRESS PRINTERS INC | TOM KLINE MGR PURCH EST PRODUCTION | 2 CRANBERRY RD | | PARSIPPANY | NJ | 07054-1053 | |
| MACKEICAN C ELBURN | | 2 CRANDALL DR | | PT HAWKESBURY | NS | B9A2K3 | CANADA |
| YOKOGAWA CORP OF AMERICA | | 2 DART RD | | NEWNAN | GA | 30265-1094 | |
| DORR JACK T | | 2 DIEGO PL | | RUMFORD | ME | 04276 | |
| HOUGHTON PATRICK R | | 2 DOW BROOK RD | | PERU | ME | 04290 | |
| ROBINSON TERMINAL WHSE CORP | | 2 DUKE ST | | ALEXANDRIA | VA | 22314-3802 | |
| RICHES MCKENZIE AND HERBERT LLP | | 2 BLOOR ST STE 1800 | | TORONTO | | M4W 3J5 | CANADA |
| SEALS UNLIMITED INC | | 2 EVERGREEN DR | | PORTLAND | ME | 04103-1066 | |
| NEW ENGLAND CENTRAL RAILROAD | | 2 FEDERAL ST STE 201 | | SAINT ALBANS | VT | 05478 | |
| CINDY TOHER | | 2 FONTAINE AVE | | RUMFORD | ME | 04276 | |
| GROSS MICHAEL D | | 2 FOREST AVE | | RUMFORD | ME | 04276 | |
| WEST VIEW CUNNINGHAM CO INC | | 2 FOUR COINS DR | | CANONSBURG | PA | 15317-1751 | |
| WESTAFF USA INC | | 2 GREENLEAF WOODS DR STE 101 | | PORTSMOUTH | NH | 03801 | |
| PEOPLECLICK | | 2 HANNOVER SQ FL 7 | | RALEIGH | NC | 27601 | |
| HSBC BANK USA NA | CORPORATE TRUST | 2 HANSON PL 14TH FL | | BROOKLYN | NY | 11217-1409 | |
| ORIGINAL SMITH PRINTING COMPAN | ANN SMITH SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | BETTY SARNO ADMINISTRATIVE ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | BOB HAJEK SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | CAROLE AUGUSTINE PURCHASING | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | CHEETA LUTHER SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | CHUCK MILLER ESTIMATING | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | CRYSTAL FULFER SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | DAWN DEBLOIS SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | DENNIS SIMMONS SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | GARY FRANTZ SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | HEIDI CINKOVICH SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | JANICE BRIX SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | JERRY OAKS BUYER | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | KEVIN PHILPOTT SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | KIM BRECKLER SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | LEROY NOBLE SALES REP | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MARA GOLDBERG SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ORIGINAL SMITH PRINTING COMPAN | MARK DEFFENBAUGH CUSTOMER SERVICE MANAGER | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MELISSA KEARSCHNER ADMINISTRATIVE ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MICHELLE KELLEHER SALES ASSISTANT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MIKE COX | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MIKE MURPHY SALES MANAGER | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | MITCH BANKORD VICE PRESIDENT OF SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | NICOLE HALLORAN SALES | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | PEGGY TUSCHEL RECEPTIONIST | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | ROBIN REID OFFICE MANAGER | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | ROCKIE ZEIGLER PRESIDENT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | TERRY WEBER PURCHASING AGENT | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | TOM SEIGFREID ADMINISTRATION MANAGER | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| ORIGINAL SMITH PRINTING COMPAN | TRINA BRAUN ESTIMATING | 2 HARDMAN DR | | BLOOMINGTON | IL | 61701-6934 | |
| JUNE GODBOUT | | 2 HILLCREST DR | | PORT HAWKESBURY | NS | B9A 1Z9 | CANADA |
| ESKO HOOPS CLUB | | 2 HWY 61 EAST | | ESKO | MN | 55733 | |
| SPRAGUE ENERGY INC | | 2 INTERNATIONAL DR | | PORTSMOUTH | NH | 03801-6809 | |
| GEORGE TERNENT AND SONS INC | | 2 JACKSON ST | | LONACONING | MD | 21539-1303 | |
| DON BRETONS FIRE EQUIPMENT SALES & | | 2 LAKESIDE PARK DR UNIT 12 | | LAKESIDE | NS | B3T 1L7 | CANADA |
| DON BRETONS FIRE EQUIPMENT SALES AND | | 2 LAKESIDE PARK DR UNIT 12 | | LAKESIDE | NS | B3T 1L7 | CANADA |
| BONVIE HERB R | | 2 LORRAINE LN | RR7 | ANTIGONISH CO | NS | B2G2L4 | CANADA |
| BOB MARTIN PHOTOGRAPHIC STUDIO | | 2 MACINNIS RD | | PORT HAWKESBURY | NS | B9A 2K9 | CANADA |
| PARTS CONNECTION | | 2 MACINTOSH AVE UNIT 1 | | PORT HAWKESBURY | NS | B9A 3K5 | CANADA |
| HIGHLAND MOBILE RADIO | | 2 MACINTOSH AVE UNIT 3 | | PORT HAWKESBURY | NS | B9A 3K5 | CANADA |
| MAPLE SIGNS AND ENGRAVING | | 2 MACINTOSH AVE UNIT 5 | | PORT HAWKESBURY | NS | B9A 3K5 | CANADA |
| GEORGIA PORTS AUTHORITY | | 2 MAIN ST | | SAVANNAH | GA | 31408-1403 | |
| BCS LIFE INSURANCE COMPANY | | 2 MID AMERICA PLZ STE 200 | | OAKBROOK TERRACE | IL | 60181 | |
| ROSS COUNTY TREASURER | | 2 N PAINT ST STE F | | CHILLICOTHE | OH | 45601-3179 | |
| RYE PRINTING | PETER NIX OWNER | 2 NURSERY LN | | RYE | NY | 10580 | |
| RUNKEL ANTHONY J | | 2 PARK AVE | | GLADSTONE | MI | 49837 | |
| PLATTS | DIVISION OF THE MCGRAWHILL CO | 2 PENN PLZ 25TH FL | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | BRUCE RYNO SR VICE PRESIDENT | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | CATHY VON AMELN PURCHASING MANAGER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | CHRIS OLSON MANUFACTURING DIRECTOR | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | COLLEEN KERWAN DIRECTOR PAPER CONTROL | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | DANA OHARA BUYER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | DAVID SCHAEFER VP PAPER OPERATIONS CORP MANU AND PURCHASING | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | FRANK BELLANTONI GENERAL MANGER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | HENRY JUNCO PURCHASING MANAGER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | JASON EALEY BUYER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | MIKE CAPORALE VICE PRESIDENT | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | NIKKI MONTENEGRO PAPER BUYER | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MCGRAWHILL COMPANIES INC THE | TERESA GRGAS PURCHASING AGET PUBLICATION AND FINANCIAL PAPERS | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| MCGRAWHILL COMPANIES INC THE | THOMAS FOX MANUFACTURING DIRECTOR | 2 PENN PLZ FL 20 | | NEW YORK | NY | 10121-2298 | |
| FERGUSON ALLISON J | | 2 PINECREST DR | | PORT HAWKESBURY | NS | B9A2G3 | CANADA |
| PAPERNET | MITCH PENNINGTON PRESIDENTOWNER | 2 POST RUN RD | | NEWTOWN SQUARE | PA | 19073 | |
| MORRISON MOTORS INC | | 2 RIVER RD | | MEXICO | ME | 04257-1724 | |
| LANDAUER INC | | 2 SCIENCE RD | | GLENWOOD | IL | 60425-1531 | |
| ST ROSE SCHOOL | | 2 SIXTH AVE | | PROCTOR | MN | 55810 | |
| AIRLINE HYDRAULICS CORP | | 2 STERLING RD UNIT 2C | | NORTH BILLERICA | MA | 01862 | |
| AECOM | | 2 TECHNOLOGY PARK DR | | WESTFORD | MA | 01886 | |
| ALLAN MORELY | | 2 TREVOR AVE | | FALL RIVER | NS | B2T 1H7 | CANADA |
| CAIN SHAMUS P | | 2 WAYNE CT | | PORT HAWKESBURY | NS | B9A3B5 | CANADA |
| FAZENBAKER GREGORY C | | 2 WEST FREDERICK ST | | PIEDMONT | WV | 26750 | |
| P AND J LOGGING LLC | | 2 WILMOTH RUN | | MONTROSE | WV | 26283 | |
| GLENCO PRODUCTS INC | | 20 2140 WINSTON PARK DR | | OAKVILLE | ON | L6H 5V5 | CANADA |
| SHIRLEY ARMSWORTHY | | 20 AVERY RD | | LARRYS RIVER | NS | B0H 1T0 | CANADA |
| DAWSON GREGORY J | | 20 BEEDY BROOK LN | | DIXFIELD | ME | 04224 | |
| ENGLAND RONALD L | | 20 BROOKSIDE WAY | | ANTIGONISH | NS | B2G3A8 | CANADA |
| SUNBELT MEDICAL SUPPLY INC | SUNBELT MEDICAL EMERG SER | 20 CAPITAL DR | | HILTON HEAD ISLAND | SC | 29926-2340 | |
| QMISAI GLOBAL | | 20 CARLSON CT STE 100 | | TORONTO | ON | M9W 7K6 | CANADA |
| CDW CANADA INC | | 20 CARLSON CT STE 300 | | ETOBICOKE | ON | M9W 7K6 | CANADA |
| CYBER FREIGHT SYSTEMS | | 20 CHURCH AVE 2ND FL | | SAINT JOHN | NB | E2M 4P4 | CANADA |
| CANADIAN WOODLANDS FORUM | | 20 COUPAR TERRACE | | TRURO | NS | B2N 5L3 | CANADA |
| KANZAKI SPECIALTY PAPER | HOWARD MCCREADY DIRECTOR MATERIALS MANAGER | 20 CUMMINGS ST | | WARE | MA | 01082- | |
| KANZAKI SPECIALTY PAPER | STEVE HEFNER | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | GEORGE STEVENS SENIOR TECHNICIAN TECHNICAL DEVELOPMENT | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | GWEN CLOUGH QUALITY ASSURANCE RAW MATERIALS CLERK | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | HOWARD MCCREADY DIRECTOR OF MATERIALS | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | KOHEI MICHIKAWA DIRECTOR OF TECHNOLOGY | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | ROGER CHRISTIE DIRECTOR TECHNICAL IMPROVEMENT | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | SIMON CUCH PROJECT LEADER TECHNICAL DEVLOPMENT | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | STEPHEN P HEFNER PRESIDENT AND CEO | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| KANZAKI SPECIALTY PAPERS INC | STEVE WEST PROJECT LEADER | 20 CUMMINGS ST | | WARE | MA | 01082 | |
| LEVITT SAFETY LTD | | 20 DRISCOLL CRESCENT | | MONCTON | NB | E1E 3R8 | CANADA |
| COASTAL CONTROLS AND INSTRU INC | | 20 DUKE ST UNIT 107 | | BEDFORD | NS | B4A 225 | CANADA |
| AUSTIN ERIC S | | 20 ERCHLES ST | | RUMFORD | ME | 04276 | |
| WOLSELEY ENGINEERED PIPE | | 20 ESTATES RD | | DARTMOUTH | NS | B2Y 4K7 | CANADA |
| ADDISON | CRAIG DOBIE DESIGN DIRECTOR | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | EUNICE WOO DESIGNER | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ADDISON | GEORGIANN BARAN PRINT PRODUCTION MGR | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | JOHN MOON DESIGNER | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | LESLIE SEGAL PRINCIPAL | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | MIHO NISHIMANIWA DESIGNER | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | RICHARD COLBOURNE DESIGNER | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| ADDISON | RICK SLUSHER DESIGNER | 20 EXCHANGE PL | | NEW YORK | NY | 10005 | |
| KNOCK ELAINE M | | 20 FARR DR | | SPRINGBORO | OH | 45066 | |
| GRAHAM CORP | | 20 FLORENCE AVE | | BATAVIA | NY | 14020 | |
| CENTRAL NATIONALGOTTESMAN INC | AMY CONNOLLY DATA ENTRY | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | BILL MCDONOUGH SALES MANAGER | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | BOB ZUCARO SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | CHARLIE JONES PURCHASING | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | COLLETTE REINSANT CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | CRAIG SIMPSON SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DANA NIVA SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DEB LAROCUE DATA ENTRY | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DENISE ANDRE CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DIANE CHARBONNEAU CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DIANE HEALEY CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | DIANE LABELLA SPECIFICATION SALES REPRESENTATIVE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | ED RAPA DIVISION MANAGER | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | GAIL MEEHAN NATIONAL SALES MANAGER BUSINESS PAPERS | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | GREG MORRISON NATIONAL DIRECTOR OF BUSINESS PAPERS | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | HELEN ELDRACHER CREDIT ANALYST | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JAY NORRIS SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JIM CAMPBELL SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JIM MORGANELLI SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN ALLEN SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN BELLOWS CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JOHN CAHILL CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | JOYCE RICCI CREDIT ANALYST | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | KATHLEEN GIBLIN SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | KATHY GANDOLFO PURCHASING | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | LEE BERG CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | LENNY GAGNON WAREHOUSE MANAGER | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MARC BOWMAN SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MARK BUCKLEY SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MARYELLEN WALSH MANAGER INVENTORY | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MAUREEN CALLAHAN SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MEAGAN THOMPSON DATA ENTRY | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MELISSA GARCIA RECEPTIONIST | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE LONG SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE MCCRAKEN SUPERVISOR WAREHOUSE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | MIKE SYPHER CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | NANCY MCGRAW CREDIT MANAGER | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | PAUL LAVERGHETTA SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | PAUL MCHUGH SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CENTRAL NATIONALGOTTESMAN INC | SEDALIA LESLIE SAMPLE DEPARTMENT | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | STACEY NELSON ACCOUNTS PAYABLE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | STEVE WAY SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | SUSAN FIDLER CUSTOMER SERVICE | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | TED OLIVO SALES | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| CENTRAL NATIONALGOTTESMAN INC | WILLIAM SYPHER ADMINISTRATIVE MANAGER | 20 FREEDOM WAY | | FRANKLIN | MA | 02038 | |
| ROBINSON MARK A | | 20 FRONT ST | | RUMFORD | ME | 04276 | |
| ATLANTIC VALVE AND FITTINGS LTD | SPRUCE LAKE IND PARK | 20 GALBRAITH PL | | SAINT JOHN | QC | E2M 1L1 | CANADA |
| HANRAHAN GERARD C | | 20 HARRINGTON ST | | GLACE BAY | NS | B1A3R5 | CANADA |
| TIM PARKER | | 20 HARVEY BOWDON LOOP | | PARIS | TN | 38242 | |
| GARLITZ MICHAEL A | | 20 HELMAN DR | | CUMBERLAND | MD | 21502 | |
| MORRIS AARON | | 20 HEMLOCK DR | | PORT HAWKESBURY | NS | B9A3G7 | CANADA |
| BONGARDE HOLDINGS INC | | 20 KERNAN RD UNIT 101 | | OROVILLE | WA | 98844 | |
| MAINE CONVEYOR INC | | 20 LONGFELLOW RD | | GORHAM | ME | 04038-1845 | |
| CANTELO JAMES A | | 20 MEADOWBROOK TERR | | DIXFIELD | ME | 04224 | |
| SOLVAY CHEMICALS INC | | 20 MILES W OF GREEN RIV | | GREEN RIVER | WY | 82935-1167 | |
| HOLMAN JAMES H | | 20 MOXIE HEIGHTS | | DIXFIELD | ME | 04224 | |
| GLOBAL PETROLEUM CORP | | 20 MUSSEY RD | | SCARBOROUGH | ME | 04074-9570 | |
| GLOBAL PETROLEUM CORP | MR BOB ONEIL | 20 MUSSEY RD | | SCARBOROUGH | ME | 04074-9570 | |
| SAPPI FINE PAPER | | 20 N 22ND ST | | CLOQUET | MN | 55720-2164 | |
| CENTRAL NATIONALGOTTESMAN INC | CHRISTINE GUCWA CSRCONSIGNMENT PROGRAM | 20 N WACKER DR STE 3400 | | CHICAGO | IL | 60606 | |
| CENTRAL NATIONALGOTTESMAN INC | JAMES G MCLAREN VICE PRESIDENT | 20 N WACKER DR STE 3400 | | CHICAGO | IL | 60606 | |
| CENTRAL NATIONALGOTTESMAN INC | PAUL W HOSSO MANAGER OF CUSTOMER SERVICE | 20 N WACKER DR STE 3400 | | CHICAGO | IL | 60606 | |
| JOHNSTON MATHEW W | | 20 NASH ST | | DIXFIELD | ME | 04224 | |
| HARR KARL | | 20 NIGHTENGALE CT | | KEYSER | WV | 26726 | |
| HARR KARL G | | 20 NIGHTINGALE ST | | KEYSER | WV | 26726 | |
| VECTREN | | 20 N 4TH ST | | EVANSVILLE | IN | 47708 | |
| SIMMONS CHRIS | | 20 OAK CRESCENT | | PT HAWKESBURY | NS | B9A3H4 | CANADA |
| BEAUDOIN JACQUES | | 20 OLD WARF RD | PO BOX 191 | HAVRE BOUCHER | NS | B0H1P0 | CANADA |
| ROY NATHALIE | | 20 OLD WHARF RD | | HAVRE BOUCHER | NS | B0H1P0 | CANADA |
| GARY BOND | | 20 RESERVE ST | | GLACE BAY | NS | B1A 4V8 | CANADA |
| BUNTING GRAPHICS INC | | 20 RIVER RD | | VERONA | PA | 15147-1159 | |
| 4152077 CANADA INC | | 20 RUE RUISSELET | | MATAPEDIA | QC | G0J 1V0 | CANADA |
| BABCOCK AND WILCOX CO | | 20 S VAN BUREN AVE | | BARBERTON | OH | 44203 | |
| R P ANDREWS PAPER PRODUCTS | | 20 STONEWALL DR | | NORTHAMPTON | MA | 01060 | |
| VOLKERNICK JEREMY J | | 20 SWIFT AVE | | RUMFORD | ME | 04276 | |
| CONSTANTINE FOREST PRODUCTS LTD | | 20 TAYLOR RD | | SALISBURY | NB | E4J 1Y9 | CANADA |
| SETON IDENTIFICATION PRODUCTS | | 20 THOMPSON RD | | BRANFORD | CT | 06405-2842 | |
| SUNDSTROM ERIK T | | 20 TIMBERLINE DR | | ESKO | MN | 55733-9500 | |
| KENNETH T KOSKELA | KOSKELA BROTHERS | 20 TRASK RD | | WEST PARIS | ME | 04289 | |
| JOHNSON DAVID L | | 20 VILLAGE DR APT 211 | | DULUTH | MN | 55810-2180 | |
| ALAN C EVANS | | 20 W 2ND ST | | PARSONS | TN | 38363 | |
| JAMES BRUCE EVANS | | 20 W 2ND ST | | PARSONS | TN | 38363 | |
| JAMES F EVANS | | 20 W 2ND ST | | PARSONS | TN | 38363 | |
| NEWS AMERICA MARKETING | BILL SCHULZE VICE PRESIDENT MANUFACTURING OPERATIONS | 20 WESTPORT RD | | WILTON | CT | 06897 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEWS AMERICA MARKETING | JIM SMITH VICE PRESIDENT US PRODUCTION SERVICES | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | JOSEPH DELALLO DIRECTOR PAPER | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | KARIN WESTRELL | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | MICHELE FARINA | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | MOLLIE BISHOP MANAGER PAPER | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | PAUL SANDERS DIRECTOR PRODUCTION OPERATIONS | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| NEWS AMERICA MARKETING | RUTH MCINTYRE | 20 WESTPORT RD | | WILTON | CT | 06897 | |
| PROVENCHER JASON L | | 20 WHITMAN ST | | MEXICO | ME | 04257 | |
| MILLENNIUM INORGANIC CHEMICALS INC | A CRISTAL GLOBAL CO | 20 WIGHT AVE STE 100 | | HUNT VALLEY | MD | 21030 | |
| PRO INSUL LTD | | 20 WRIGHT AVE UNIT B | | DARTMOUTH | NS | B3B 1G6 | CANADA |
| MAYO CLINIC HEALTH MGT RESOURCES | | 200 1ST ST SW | | ROCHESTER | MN | 55905 | |
| WEIGHT WATCHERS | | 200 2295 BRISTOL CIR | | OAKVILLE | ON | | CANADA |
| MCMASTER CARR SUPPLY CO INC | | 200 AURORA INDUSTRIAL PKWY | | AURORA | OH | 44202 | |
| ROYAL BANK OF CANADA | DONNA FRANTZ PRINT AND PAPER PROCUREMENT | 200 BAY ST | | TORONTO | ON | M5J 2J5 | CANADA |
| ROYAL BANK OF CANADA | ED J WHELAN SENIOR MANAGER PROFESSIONAL SERVICES | 200 BAY ST | | TORONTO | ON | M5J 2J5 | CANADA |
| MPS CANADA INC | | 200 BAY ST STE 3220 | | TORONTO | ON | M5J 2J1 | CANADA |
| A AND K RAILROAD MATERIALS INC | | 200 BENTON ST | | HAMDEN | CT | 06517 | |
| JOHNSON NICOLE L | | 200 BRUNSWICK CIR | | PADUCAH | KY | | |
| CERLIC ENVIRONMENTAL CONTROLS | | 200 BURDETTE RD NW | | ATLANTA | GA | 30327-4806 | |
| R P ADAMS CO INC | CO MARTELL ASSOCIATES | 200 BUTTERFIELD DR | | ASHLAND | MA | 01721 | |
| CHEMINEER INC | CO MARTELL ASSOCIATES | 200 BUTTERFIELD DR STE A1 | | ASHLAND | MA | 01721 | |
| PULSAFEEDER INC | CO MARTELL ASSOCIATES | 200 BUTTERFIELD DR STE A1 | | ASHLAND | MA | 01721 | |
| GOODMAN VENEER AND LUMBER | | 200 C AVE | | GOODMAN | WI | 54125 | |
| BENDER ZACHARY DANIEL | | 200 CARDINAL LN | | PADUCAH | KY | 42001 | |
| COLUMBIA GAS TRANSMISSION | MR JOHN MCNAMARA DIR OF MARKETING | 200 CIVIC CTR DR | | COLUMBUS | OH | 43215 | |
| HILL HOLLIDAY | JOYCE HURD VICE PRESIDENT | 200 CLARENDON ST | | BOSTON | MA | 02116 | |
| CONNELL FINANCE CO | CONNELL EQUIPMENT LEASING | 200 CONNELL DR | | BERKELEY HEIGHTS | NJ | 07922 | |
| GRAND VIEW MEDIA GROUP | BRENT KIZZIRE PURCHASING | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | DENNIS VAN MILLIGEN EDITOR PROCESSING | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | JEFF CROSS EDITOR CLEANFAX | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | KATE CARR EDITOR PROFESSIONAL CARWASHING AND DETAILING | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | MARK MELOTIK EDITOR ARCHERY BUSINESS | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | MARK NEUMANN EDITOR NEPHROLOGY NEWS AND ISSUES | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | MATT MIGLIORE EDITOR FLOW CONTROL | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | MIKE STRANDLUND EDITOR BOWHUNTING WORLD CABELAS OUTFITTER JOURNAL PREDATOR XTREME SPORTSMANS OFFROAD WATERFOWL AND RETRIEVER WHITETAIL JOURNAL | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | RICH DEPAOLO EDITOR CLEANING AND MAINTENANCE MGMT WATER TECHNOLOGY | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| GRAND VIEW MEDIA GROUP | RICH DIPAOLO EDITOR CLEANING AND MAINTENANCE MGMT | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GRAND VIEW MEDIA GROUP | STEVE GRAMINS EDITOR BLACKS ARCHERY BOWHUNTING BLACKS FLY FISHING BLACKS WING AND CLAY WATERFOWL | 200 CROFT ST STE 1 | | BIRMINGHAM | AL | 35242 | |
| VWR SCIENTIFIC | | 200 CTR SQUARE RD | | BRIDGEPORT | NJ | 08014 | |
| GRAPHIC ARTS TECHNICAL FOUNDATION | VWR SCIENTIFIC PRODUCTS CORP GATF | 200 DEER RUN RD | | SEWICKLEY | PA | 15143-2324 | |
| TIMBERLAND | | 200 DOMAIN DR | | STRATHAM | NH | 03885 | |
| JAMAR CO | KAYE VINGERHOET GRAPHIC DESIGNER | 200 E HAMPTON AVE | | MARQUETTE | MI | 49855 | |
| FOREST COUNTY FORESTRY DEPT | | 200 E MADISON | | CRANDON | WI | 54520 | |
| ZIFKO TIRE AND BATTERY | | 200 E MAIN ST | | ASHLAND | WI | 54806 | |
| AON HEWITT | | 200 E RANDOLPH ST | | CHICAGO | IL | 60601 | |
| PRIME SUPPLY CO | | 200 E SMITH ST | | IRON MOUNTAIN | MI | 49801-0520 | |
| SCHENCK BUSINESS SOLUTIONS | | 200 E WASHINGTON ST | | APPLETON | WI | 54913-1739 | |
| SANDY ALEXANDER | | 200 ENTIN RD | | CLIFTON | NJ | 07014 | |
| HOWARD HEATER | | 200 FIELDMOUNT DR | | PADUCAH | KY | 42003 | |
| KENNETH R WINSTEAD | | 200 FORREST AVE | | MCKENZIE | TN | 38201 | |
| MJ ELECTRIC INC | | 200 FRANK PIPP DR | | IRON MOUNTAIN | MI | 49801 | |
| IRON AGE CORP | | 200 FRIBERG PKWY STE 2000 | | WESTBOROUGH | MA | 01581 | |
| COAST PAPER | BEVERLY GRAHAM MILL SALES REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | BOB SEDGEWICK MILL SALES REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | GLEN PEREIRA MILL SALES REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | JAMES TOVELL GENERAL MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | MARK SUM SALES | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | MIKE PAIVA INSIDE SALES MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | TOM COWAN SALES SUPPORT MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| COAST PAPER | ZAIN HEMRAJ MILL SALES REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | BARBARA HAYES RESOURCE CENTER SUPERVISOR | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | BRIAN SIM NATIONAL PURCHASING PAPERLINX CANADA | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | CHRISTINE TEFFER RESOURCE CENTER REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | CORY TURNER PRESIDENT PPLX CANADA | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | MARK GAUDET DIRECTOR OF PURCHASING PAPERLINX CANADA LIMITED | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| PAPERLINX CANADA | TERRY PITCHFORD PRESIDENT | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| ROLLOVERT PAPER SALES USD | BILL MOORE GENERAL MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| ROLLOVERT PAPER SALES USD | BOB BURMAN GENERAL MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| ROLLOVERT PAPER SALES USD | KAREN FRANKLIN MERCHANDISING | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| ROLLOVERT PAPER SALES USD | LARRY PARKER MERCHANDISING | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS | DIV OF PAPERLINX CANADA LTD | 200 GALCAT DR | | VAUGHAN | ON | | CANADA |
| SPICERS VAUGHAN | BERNADETTE HOBSON MERCHANDISER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | BILL STRONGE NATIONAL ACCOUNTS MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | BOB LANG DIRECTOR OF SALES | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | CAROLYNE DALY MARKETING MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | CHERYL SHERWOOD MERCHANDISING | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | CRAIG REID MERCHANDISER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | DAVE ENGLISH ACCOUNT MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SPICERS VAUGHAN | GARY PEARSON SALES MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | GARY WILSHER NATIONAL PRODUCT MAMAGERSALES | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| | JADZIA KARAS SPECIFICATION REPRESENTATIVE | | | | | | |
| SPICERS VAUGHAN | MARK DUFFNEY ACCOUNT MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | NANCY MCCALLUM MERCHANDISER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | PAUL TASKER VP SPICERS ONTARIO | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | ROB SALIS SALES REPRESENTATIVE | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| SPICERS VAUGHAN | TRUDY LAMBERT INSIDE SALES MANAGER | 200 GALCAT DR | | WOODBRIDGE | ON | L4L 0B9 | CANADA |
| GAUDIN PATRICK | | 200 GAMMON RD | | PERU | ME | 04290 | |
| GAUDIN PATRICK R | | 200 GAMMON RD | | PERU | ME | 04290 | |
| NEKOOSA CORP | | 200 GARRISON AVE | | NEKOOSA | WI | 54457 | |
| DEVON LUMBER CO LTD | | 200 GIBSON ST | | FREDERICTON | NB | E3A 4E3 | CANADA |
| ALSTOM POWER INC | | 200 GREAT POND DR | | WINDSOR | CT | 06095 | |
| REED HANN LITHO | DAVID MILLER ACCOUNT REPRESENTATIVE | 200 HIGH PINES RD | | WILLIAMSPORT | PA | 17701 | |
| REED HANN LITHO | JEFF KEIFFER ACCOUNT REPRESENTATIVE | 200 HIGH PINES RD | | WILLIAMSPORT | PA | 17701 | |
| REED HANN LITHO | JIM PSIK ACCOUNT REPRESENTATIVE | 200 HIGH PINES RD | | WILLIAMSPORT | PA | 17701 | |
| REED HANN LITHO | JIM TREESE PURCHASING | 200 HIGH PINES RD | | WILLIAMSPORT | PA | 17701 | |
| HARTFORD LIFE INSURANCE COMPANY | | 200 HOPMEADOW ST | | SIMSBURY | CT | 06089 | |
| MOORELANGEN PRINTING | SUE ANN WERLING PRESIDENT CEO | 200 HULMAN ST | | TERRE HAUTE | IN | 47802 | |
| AECOM | | 200 INDIANA AVE | | STEVENS POINT | WI | 54481 | |
| PRECISION ROLL GRINDERS INC | | 200 INDUSTRIAL PARK RD | | LEWISPORT | KY | 42351 | |
| BARRON FAN TECHNOLOGY INC | AIR SYSTEMS ENGINEERS | 200 INDUSTRIAL RD | | ALABASTER | AL | 35007 | |
| MILLENNIUM INORGANIC CHEMICALS | | 200 INTERNATIONAL CIR STE 5000 | | HUNT VALLEY | MD | 21030-1331 | |
| MIRION TECHNOLOGIES | | 200 1ST CTR | | HORSEHEADS | NY | 14845 | |
| ENGINEERED PRODUCTS | | 200 JONES ST | | VERONA | PA | 15147 | |
| PRATT TERRANCE W | | 200 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| PRATT TERRENCE | | 200 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| HAMANN LEE J | | 200 LINCOLN AVE | | RUMFORD | ME | 04276 | |
| LOJACK CORPORATION | SARAH MONTAGUE DIRECTOR OF ADVERTISING | 200 LOWDER BROOK DR | | WESTWOOD | MA | 02090 | |
| NORTH STATE SUPPLY CO INC | | 200 LUCERNE RD | | HOMER CITY | PA | 15748 | |
| HAMMER LITHOGRAPH CORP | COREY MCDONNELL PRODUCTIONN PLANNING SPECIALIST | 200 LUCIUS GORDON DR | | WEST HENRIETTA | NY | 14586-9685 | |
| HAMMER LITHOGRAPH CORP | JASON E M HAMMER MANAGER OF PRODUCTION SERVICES | 200 LUCIUS GORDON DR | | WEST HENRIETTA | NY | 14586-9685 | |
| HAMMER LITHOGRAPH CORP | JIM HAMMER PRESIDENT | 200 LUCIUS GORDON DR | | WEST HENRIETTA | NY | 14586-9685 | |
| HAMMER LITHOGRAPH CORP | KATHY HIRSCHLER PURCHASING | 200 LUCIUS GORDON DR | | WEST HENRIETTA | NY | 14586-9685 | |
| HAMMER LITHOGRAPH CORP | SHEILA SOEHNER SUPPLY CHAIN MANAGER | 200 LUCIUS GORDON DR | | WEST HENRIETTA | NY | 14586-9685 | |
| HAMMER PACKAGING | JASON HAMMER MANAGER OF PRODUCTION SERVICES | 200 LUCIUS GORDON DR | | ROCHESTER | NY | 14692 | |
| HAMMER PACKAGING | JIM HAMMER | 200 LUCIUS GORDON DR | | ROCHESTER | NY | 14692 | |
| BACCARDAX WAYLAND C | | 200 MAIN ST | BOX 334 | LOUISDALE | NS | B0E1V0 | CANADA |
| SOWERS BRADLEY W | | 200 MEADOW DR | | KEYSER | WV | 26726 | |
| GENECOR INTL INC | | 200 MERIDIAN CENTRE BLVD | | ROCHESTER | NY | 14618 | |
| SIMS CAB DEPOT CORP | | 200 MOULINETTE RD | | LONG SAULT | ON | K0C 1P0 | CANADA |
| TOTAL TOOL AND EQUIPMENT SERVICE INC | | 200 N 12TH ST | | ESCANABA | MI | 49829 | |
| BUELL | DIV OF FISHER KLOSTERMAN INC | 200 N 7TH ST STE 2 | | LEBANON | PA | 17046 | |
| JAY A KELLEY | | 200 N BEECH HILL RD | | PITTSTON | ME | 04345 | |
| STAN A HUBER CONSULTANTS INC | SAHCI | 200 N CEDAR RD | | NEW LENOX | IL | 60451-1751 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| V 3 | | 200 N ELEVAR ST | | OXNARD | CA | 93030 | |
| AMERIPRESS | HEIKE ROCKHOLD PURCHASING | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | ANTHONY FUNDERBURK GRAPHICS AND PREPRESS CORP | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | BETTY SOPRANO MGR MARIETTA | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | JOHN PENSINGER PRESCEO | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | MATTHEW PENSINGER MGR LENOXBUCKHEAD | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | RACHEL PENSINGER SR VP | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| AMERIPRESS | TONY MCBRIDE PRESS OPERATOR CORP | 200 N FAIRGROUND ST STE A | | MARIETTA | GA | 30060 | |
| CDW DIRECT LLC | | 200 N MILWAUKEE AVE | | VERNON HILLS | IL | 60061-1577 | |
| B2B WORKFORCE LP | | 200 N POINT CTR E STE 150 | | ALPHARETTA | GA | 30022 | |
| VALLEY GASKET | | 200 N WOODS EDGE DR | | APPLETON | WI | 54912 | |
| MCMASTER CARR SUPPLY CO INC | | 200 NEW CANTON WAY | | ROBBINSVILLE | NJ | 08691 | |
| FLEISHMAN HILLARD | GREG OLIVER PRINT PRODUCTION MGR | 200 NORTH BROADWAY | | ST. LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD | J BEISMAN EXECUTIVE VP AND SENIOR PARTNER | 200 NORTH BROADWAY | | ST. LOUIS | MO | 63102 | |
| FLEISHMAN HILLARD | JAY BEISMAN EXECUTIVE VICE PRESIDENT AND SENIOR PARTNER | 200 NORTH BROADWAY | | ST. LOUIS | MO | 63102 | |
| UNIVERSITY OF MINNESOTA FOUNDATION | CM3854 | 200 OAK ST STE 500 | | MINNEAPOLIS | MN | 55455-2010 | |
| VERITEXT NEW YORK REPORTING CO | | 200 OLD COUNTRY RD STE 580 | | MINEOLA | NY | 11501 | |
| PEARSON EDUCATION | JOANN APPLETON ADMINISTRATIVE ASSISTANT | 200 OLD TAPPAN RD | | OLD TAPPAN | NJ | 07675 | |
| PEARSON EDUCATION | MARIA CRUZ GLOBAL SOURCING | 200 OLD TAPPAN RD | | OLD TAPPAN | NJ | 07675 | |
| PEARSON EDUCATION | OWEN MITCHELL SR VP GLOBAL SOURCING | 200 OLD TAPPAN RD | | OLD TAPPAN | NJ | 07675 | |
| PEARSON EDUCATION | PHIL ANTOINE VP GLOBAL SOURCING | 200 OLD TAPPAN RD | | OLD TAPPAN | NJ | 07675 | |
| PEARSON EDUCATION | DONALD SEISE ASSISTANT VICE PRESIDENT | 200 OLD TAPPAN RD BLDG 2 | | OLD TAPPAN | NJ | 07675 | |
| MANCHESTER INDUSTRIES | | 200 ORLEANS ST | | RICHMOND | VA | 23231 | |
| MANCHESTER INDUSTRIES | GARY RIDLE PURCHASING | 200 ORLEANS ST | | RICHMOND | VA | 23231-3005 | |
| MANCHESTER INDUSTRIES | KEN ASPINALL PRESIDENT | 200 ORLEANS ST | | RICHMOND | VA | 23231-3005 | |
| WAUSAU PAPER | TOM CRAVEN VP SUPPLY CHAIN MGT | 200 PAPER PL | | MOSINEE | WI | 54455 | |
| MIDLAND NATIONAL | DAVE MOORE VP SALES | 200 PEQUOT AVE 2ND FL | | SOUTHPORT | CT | 06890-1387 | |
| MIDLAND NATIONAL | DON COOKE SENIOR VICE PRESIDENT | 200 PEQUOT AVE 2ND FL | | SOUTHPORT | CT | 06890-1387 | |
| MIDLAND NATIONAL | MICHELE KOHLER CUSTOMER SERVICE | 200 PEQUOT AVE 2ND FL | | SOUTHPORT | CT | 06890-1387 | |
| MIDLAND NATIONAL | MONICA LONARDO CSR MANAGER | 200 PEQUOT AVE 2ND FL | | SOUTHPORT | CT | 06890-1387 | |
| MAC PAPERS INC | BOB ELLIOTT SALES REPRESENTATIVE | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | DARRIN NEAL OPERATIONS MANAGER | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | DAVID MCELROY SALES | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | EDNA COOK INSIDE SALES | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | JAY VEAL SALES | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | JEFF MASTERS GENERAL MANAGER | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | JIMMY HURT SALES | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | JULIE PORCH PURCHASING CLERK | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| MAC PAPERS INC | PHYLLIS HARRIS CREDIT CLERK | 200 PRINCETON PKWY W | | BIRMINGHAM | AL | 35204-4615 | |
| PACER INDUSTRIES INC | | 200 RED RD | | COATESVILLE | PA | 19320-2765 | |
| CENTRAL NATIONAL GOTTESMAN INC | JEFF BERGHOLTZ SALES REPRESENTATIVE | 200 RIVER PARK DR | | NORTH READING | MA | 01864-0129 | |
| CENTRAL NATIONAL GOTTESMAN INC | KATHLEEN GIBLIN SPECIFICATION SALES | 200 RIVER PARK DR | | NORTH READING | MA | 01864-0129 | |
| TIM BIDDY | | 200 RIVER RIDGE TRL | | OXFORD | GA | 30054 | |
| PLANET LABEL LLC | | 200 S 84TH AVE STE B | | WAUSAU | WI | 54401 | |
| JEFFERSON WELLS INTL INC | | 200 S EXECUTIVE DR | | BROOKFIELD | WI | 53005 | |
| ABRISA USPG INDUSTRIAL GLASS | | 200 S HALLOCK DR | | SANTA PAULA | CA | 93060 | |
| HARSCO RAIL | | 200 S JACKSON STR | | LUDINGTON | MI | 49431 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LIPMAN HEARNE | ARNIE FISHMAN ART DIRECTOR | 200 S MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60604 | |
| LIPMAN HEARNE | CHRIS OLSTADT PRODUCTION MANAGER | 200 S MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60604 | |
| LIPMAN HEARNE | LYNNE STRODE DIRECTOR | 200 S MICHIGAN AVE STE 1600 | | CHICAGO | IL | 60604 | |
| TOTAL ENERGY SYSTEMS | | 200 S WASHINGTON ST STE 305 | | GREEN BAY | WI | 54301-4200 | |
| | | | | | | | |
| TRIDIM CANADA | | 200 SAINT FRANCOIS XAVIER UNIT 120 | | ST REMI | QC | J0L 1G0 | CANADA |
| KOHUT JOHN P | | 200 SOUTH HERIC ST | | GWINN | MI | 49841 | |
| GREENWELL FRAZER AND PEEK | | 200 SOUTH MAIN ST | | MARION | KY | 42064 | |
| | | | | | | | |
| COSTA CRUISE LINES | LYNNE DANDREA MGR PRODUCTION AND FULFILLMENT SVCS | 200 SOUTH PARK RD STE 200 | | HOLLYWOOD | FL | 33021-8541 | |
| KGO GROUP LTD | | 200 SPEERS RD UNIT 52 | | OAKVILLE | ON | L6L 2X4 | CANADA |
| LEHIGH DIRECT | JERRY FOGLE SALES EXECUTIVE | 200 SPRING RD STE 400 | | OAK BROOK | IL | 60523 | |
| CELLMARK PULP AND PAPER INC | RICHARD AHERN MANAGER | 200 TAMAL PLZ STE 1500 | | CORTE MADERA | CA | 94925 | |
| ENVIRONMENTAL SYSTEMS CORP | | 200 TECH CTR DR | | KNOXVILLE | TN | 37912 | |
| GOLDMAN SACHS AND CO | | 200 W 2ND | | NEW YORK | NY | 10282 | |
| ELECTRIC PUMP | | 200 W 88TH ST STE 1 | | BLOOMINGTON | MN | 55420 | |
| MODERN LUXURY INC | MEG EULBERG PRODUCTION MANAGER | 200 W HUBBARD | | CHICAGO | IL | 60610 | |
| MODERN LUXURY INC | SEAN BERTRAN VP MANUFACTURING | 200 W HUBBARD | | CHICAGO | IL | 60610 | |
| HARRIS GROUP INC | | 200 W THOMAS STE 200 | | SEATTLE | WA | 98119-4215 | |
| | | | | | | | |
| SCHOLLE PACKAGING | ANDRE OLIVEIRA DIRECTOR OF GLOBAL SUPPLY MANAGEMENT AND SUPPLY CHAIN AMERICAS | 200 WEST NORTH AVE | | NORTHLAKE | IL | 60164 | |
| VACUMET | TOM KURA | 200 WEST NORTH AVE | | NORTHLAKE | IL | 60164 | |
| DHL EXPRESS CANADA LTD | | 200 WESTCREEK BLVD | | BRAMPTON | ON | L6T 5T7 | CANADA |
| ANDERSON TECHNOLOGIES INC | | 200 WHITFIELD ST | | GUILFORD | CT | 06437 | |
| RENUM HYDRAULICS LTD | | 200 WILKINSON RD 1112 | | BRAMPTON | ON | L6T 4M4 | CANADA |
| CONTROL CHIEF CORP | | 200 WILLIAMS ST | | BRADFORD | PA | 16701-1411 | |
| K AND K GOLF INC | | 2000 6TH AVE N | | ESCANABA | MI | 49829-1455 | |
| THOMPSON MACHINERY | | 2000 AIRWAYS BLVD | | JACKSON | TN | 38301 | |
| W S DARLEY AND CO | | 2000 ANSON DR | | MELROSE PARK | IL | 60160-1019 | |
| CHISANO MARKETING COMMUNICATION | | 2000 BYERS RD | | MIAMISBURG | OH | 45342 | |
| EPSENHILLMER GRAPHIC COMPANY | KAREN ROTHE PURCHASING ASSISTANT | 2000 CALIFORNIA ST | | OMAHA | NE | 68102 | |
| EPSENHILLMER GRAPHIC COMPANY | KRISTAL THOMPSON PURCHASING MANAGER | 2000 CALIFORNIA ST | | OMAHA | NE | 68102 | |
| BURROWS | GARY STIENS PURCHASING MANAGER | 2000 COMMERCE CTR DR | | FRANKLIN | OH | 45005 | |
| BURROWS | KAREN GEBHART PURCHASING MANAGER | 2000 COMMERCE CTR DR | | FRANKLIN | OH | 45005 | |
| THOMPSON HINE LLP | DAVID NEUHARDT | 2000 COURTHOUSE PLZ NE | | DAYTON | OH | 45402-1758 | |
| MOUNT HOPE MACHINERY CO | | 2000 DONALD ROSS RD | | CHARLOTTE | NC | 28208-8123 | |
| XPEDX PAPER AND GRAPHICS | JIM SIMPSON STORE MANAGER | 2000 E COLONIAL DR | | ORLANDO | FL | 32803-4833 | |
| WASTE MANAGEMENT OF NORTH AMER | | 2000 FOREST AVE | | PORTLAND | ME | 04103-1004 | |
| RIEKE OFFICE INTERIORS | | 2000 FOX LN | | ELGIN | IL | 60123 | |
| STRATHMORE COMPANY | BILL HOFFER PURCHASING MANAGER | 2000 GARY LN | | GENEVA | IL | 60134-2515 | |
| STRATHMORE COMPANY | CHANG PARK PRESIDENT/CEO | 2000 GARY LN | | GENEVA | IL | 60134-2515 | |
| STRATHMORE COMPANY | DAVE LEWINSKI PRODUCTION MANAGER | 2000 GARY LN | | GENEVA | IL | 60134-2515 | |
| STRATHMORE COMPANY | DON HOFFER PURCHASING MANAGER | 2000 GARY LN | | GENEVA | IL | 60134-2515 | |
| STRATHMORE COMPANY | JOHN PARK VP OPERATIONS | 2000 GARY LN | | GENEVA | IL | 60134-2515 | |
| SAGE ADRIENNE A | | 2000 GLENVIEW AVE | | KAUKAUNA | WI | 54130-3132 | |
| TENNANT STRAPPING SYSTEMS | | 2000 INDUSTRIAL BLVD | | CHAMBLY | QC | J3L 4V2 | CANADA |
| COLLINS KATHRYN M | | 2000 JUNIPER LN | | PLOVER | WI | 54467 | |
| ARKEMA INC CAD | | 2000 MARKET ST | | PHILADELPHIA | PA | 19103 | |
| SOUTHERN RESEARCH INSTITUTE | | 2000 NINTH AVE S | | BIRMINGHAM | AL | 35255 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| GRAPHIC ARTS CENTER | AL SMITH SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | ANDY FUSON SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | DAVE WEBBER PRESIDENT | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | DENNIS WINKLEMAN SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | FRANK GOVERNALE PURCH MGR | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | GARY SCHOOS SENIOR ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | GEORGE NEIDERMEYER SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | JACK DERDERIAN SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | KEN NEISH ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | KEN NEISH SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | KRISTINE MACKESSY SENIOR ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | LYNN MCANDREW VP OPERATIONS | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | MARK CAFFEE ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | MICHAEL SCHERBA ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | SCOTT HALL ACCOUNT REPRESENTATIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | STEVE PLATTNER VP SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | TAMMY CROSSLEY SENIOR ACCOUNT EXECUTIVE | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | TERRY GOODELL PURCHASING MGR | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| GRAPHIC ARTS CENTER | TERRY MYERS SALES | 2000 NW WILSON ST | | PORTLAND | OR | 97209 | |
| COUNTY MATERIALS CORP | | 2000 PATCH ST | | STEVENS POINT | WI | 54481-4743 | |
| VAN ERT ELECTRIC CO INC | | 2000 PROGRESS WAU | | KAUKAUNA | WI | 54130 | |
| PULP AND PAPER MANUFACTURERS | | 2000 S MEMORIAL DR | | APPLETON | WI | 54915 | |
| LEHIGH DIRECT | | 2000 SPRING RD STE 400 | | OAK BROOK | IL | 60523 | |
| EMILY PETROSKI | LAURA ORFEI EXECUTIVE ASSISTANT | 2000 TOWN CTR | STE 1650 | SOUTHFIELD | MI | 48075 | |
| ALIXPARTNERS LLP | JACKSON LEWIS LLP | 2000 TOWN CTR STE 2400 | | SOUTHFIELD | MI | 48075 | |
| BLACK & WHITE | JONATHAN FAIRFIELD SENIOR GRAPHIC DESIGNER | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| BLACK & WHITE | LAURA KLINE LEE SENIOR GRAPHIC DESIGNER | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| BLACK & WHITE | PHILLIP MEANS DIRECTOR OF GRAPHIC DESIGN | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| BLACK AND WHITE | JONATHAN FAIRFIELD SENIOR GRAPHIC DESIGNER | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| BLACK AND WHITE | LAURA KLINE LEE SENIOR GRAPHIC DESIGNER | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| BLACK AND WHITE | PHILLIP MEANS DIRECTOR OF GRAPHIC DESIGN | 2000 WARRINGTON WAY STE 155 | | LOUISVILLE | KY | 40222 | |
| KP CORPORATION | KAREN ROE PURCHASING MGR | 2001 22ND AVE SOUTH | | SEATTLE | WA | 98144 | |
| KP CORPORATION | RICK FICKLE SALES MGR | 2001 22ND AVE SOUTH | | SEATTLE | WA | 98144 | |
| KP CORPORATION | STEVE HOULBJERG OPS MGR | 2001 22ND AVE SOUTH | | SEATTLE | WA | 98144 | |
| BRANIGAN MELVIN M | | 2001 B ST | | PADUCAH | KY | 42003 | |
| BRANIGAN MELVIN M | | 2001 B ST | | PADUCAH | KY | 42003 | |
| HESS PRINT SOLUTIONS WOODSTOCK | MIKE DUFFIELD CEO AND PRESIDENT | 2001 BUTTERFIELD RD | | DOWNERS GROVE | IL | 60515 | |
| HESS PRINT SOLUTIONS WOODSTOCK | BRAD CAUDELL VP BUSINESS DEVELOPMENT | 2001 BUTTERFIELD RD STE 180 | | DOWNERS GROVE | IL | 60515 | |
| MIDSTATE CONTRACTING LLC | | 2001 CO HWY U | | WAUSAU | WI | 54402-1425 | |
| KAMMAN DAVID C | | 2001 CONCORD DR | | MCHENRY | IL | 60050-8324 | |
| XPEDX | CHUCK WILLS SALES REPRESENTATIVE | 2001 ENTERPRISE DR | | FOREST | VA | 24551 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| XPEDX | MIKE BROGAN VICE PRESIDENT/GENERAL MANAGER | 2001 ENTERPRISE DR | | FOREST | VA | 24551 | |
| XPEDX | MIKE SHELTON SALES | 2001 ENTERPRISE DR | | FOREST | VA | 24551 | |
| XPEDX | ROBIN RICHARDSON CUSTOMER SERVICE REPRESENTATIVE | 2001 ENTERPRISE DR | | FOREST | VA | 24551 | |
| XPEDX | SCOTT KEEFER SALES REPRESENTATIVE | 2001 ENTERPRISE DR | | FOREST | VA | 24551 | |
| COMPLETE CELLULAR SERVICES LLC | | 2001 HELMKE ST | | WAUSAU | WI | 54401 | |
| AMERICAN CATALOG MAILERS ASSOCIATIO | | 2001 K ST NW STE 206 | | WASHINGTON | DC | 20006 | |
| DISHER RAYMOND | | 2001 MINNESOTA AVE | | STEVENS POINT | WI | 54481 | |
| DISHER RAYMOND A | | 2001 MINNESOTA AVE | | STEVENS POINT | WI | 54481-1148 | |
| BAY DE NOC COMMUNITY COLLEGE | | 2001 N LINCOLN RD | | ESCANABA | MI | 49829-2524 | |
| YMCA OF DELTA COUNTY INC | | 2001 N LINCOLN RD | | ESCANABA | MI | 49829 | |
| PAPA JOHNS | VANESSA PENDLETON DIRECTOR OF PURCHASING | 2001 PAPA JOHNS BLVD | | LOUISVILLE | KY | 40299 | |
| OVERLAND LLC | | 2001 S PLATT RIVER DR | | DENVER | CO | 80223 | |
| PUBLICATION PRINTERS CORP | BOB BRETALL SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | CINDY MULLEN SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | DANNY PACHECO SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | DAVE SANCHEZ SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | GARY L ROSENBERG PRESIDENT | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | JACOB GARELIK SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | KERRI ANN ROSENBERG HALLET DIRECTOR OF SALES | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | PAUL WHITAKER NIGHT PRODUCTION MANAGER | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | ROBERT BRETALL DIRECTOR OF SALES | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | ROYCE FALLET PURCHASING MANAGER | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| PUBLICATION PRINTERS CORP | TOM LINNEN SALES REPRESENTATIVE | 2001 S PLATTE RIVER DR | | DENVER | CO | 80223-3852 | |
| NORTHWESTERN UNIVERSITY | THOM DUNCAN DIRECTOR PUBLICATIONS KELLOGG SCHOOL | 2001 SHERIDAN RD | | EVANSTON | IL | 60208 | |
| PUBLICIS & HAL RINEY | AKEMI ALLEN SENIOR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | BETHANNE MAKOHIN SENIOR VICE PRESIDENT PRINT PRODUCTION DIRECTOR | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | CATHERINE MOORE | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | CATHY KUZIA | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | JENNIFER CARR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | JILL PALMER VICE PRESIDENT SENIOR PRINT PRODUCTION MANAGER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | KATIE BORZOIK ASSET MANAGER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | MICHELLE WELLS PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | PAULINE GRANT SENIOR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS & HAL RINEY | AKEMI ALLEN SENIOR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | BETHANNE MAKOHIN SENIOR VICE PRESIDENT PRINT PRODUCTION DIRECTOR | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | CATHERINE MOORE | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | CATHY KUZIA | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | JENNIFER CARR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | JILL PALMER VICE PRESIDENT SENIOR PRINT PRODUCTION MANAGER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | KATIE BORZOIK ASSET MANAGER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| PUBLICIS AND HAL RINEY | MICHELLE WELLS PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PUBLICIS AND HAL RINEY | PAULINE GRANT SENIOR PRINT PRODUCER | 2001 THE EMBARCADERO | | SAN FRANCISCO | CA | 94133 | |
| FASTENAL CO | | 2001 THEURER BLVD | | WINONA | MN | 55987-1500 | |
| SEW EURODRIVE INC | | 2001 W MAIN ST | | TROY | OH | 45373-1018 | |
| PHILIP MORRIS USA | STUART PAYNE STAFF PURCHASING SPECIALIST | 2001 WALMSLEY BLVD | | RICHMOND | VA | 23234 | |
| AMERICAN EXPRESS TRAVEL | RELATED SERVICES COMPANY | 2002 N 31 ST | | PHOENIX | AZ | 85027 | |
| DELTA CONSERVATION DISTRICT | | 2003 MINNEAPOLIS AVE | | GLADSTONE | MI | 49837 | |
| KENNEDY CORY J | | 2004 5TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| MAV INTERNATIONAL SERVICE | | 2004 BASSETT | | EL PASO | TX | 79901 | |
| KENNEDY STEPHEN A | | 2004 FIFTH AVE SOUTH | | ESCANABA | MI | 49829 | |
| CHANEY SILT FENCE SUPPLY | | 2004 US HWY 61 | | SIKESTON | MO | 63801 | |
| AMERIPRIDE LINEN AND APPAREL SERVICES | | 2006 E MALONE | | SIKESTON | MO | 63801-3634 | |
| LOWER FOX RIVER DISCHARGERS ASSC | LFRDA | 2006 E NEWBERRY ST | | APPLETON | WI | 54915-2758 | |
| FERNAND CORRIVEAU | | 2007 NORTH RD | | GILEAD | ME | 04217 | |
| TOWN OF GILEAD TAX COLLECTOR | | 2007 NORTH RD | | GILEAD | ME | 04217 | |
| WM LAMPTRACKER INC | | 2007 W COUNTY RD C2 | | ROSEVILLE | MN | 55113 | |
| WOLCOTT WATER SYSTEMS INC | | 2007 WOLCOTT DR | | COLUMBIA | MO | 65202-3909 | |
| GARRETT CO DEPT OF PUBLIC UTILITIES | | 2008 MARYLAND HWY STE 2 | | MOUNTAIN LAKE PARK | MD | 21550-6366 | |
| OFFICE OF STORMWATER MANAGEMENT | GARRETT COUNTY PERMITS AND INSPECTI | 2008 MARYLAND HWY STE 3 | | OAKLAND | MD | 21550 | |
| MAGALHAES CARLA S | | 2008 OAK ST | | STEVENS POINT | WI | 54481-3767 | |
| COOPERATIVE PRINTING ASSN | DENNIS HANSON PRESIDENT | 2009 E 24TH ST | | MINNEAPOLIS | MN | 55404-4109 | |
| THEDACARE AT WORK | | 2009 S MEMORIAL DR | | APPLETON | WI | 54915 | |
| RONALD GILLINGHAM | DBA RONALD GILLINGHAM LOGGING | 2009 SUMMIT DR | | WINDBER | PA | 15963 | |
| THOMAS C LADD | DBA THOMAS LADD LOGGING | 2009 US RTE 202 | | WINTHROP | ME | 04364 | |
| OSHAUGHNESSY LAWRENCE J | | 2009 WEEKS AVE | | SUPERIOR | WI | 54880-6720 | |
| INLAND PRINTING | GARET WETZEL DIRECTOR OF STRATEGIC SOURCING AND IT | 2009 WEST AVE SOUTH | | LACROSSE | WI | 54602-1268 | |
| INLAND PRINTING | MARK GLENDENNING PRESIDENT COO | 2009 WEST AVE SOUTH | | LACROSSE | WI | 54602-1268 | |
| MARSHALL THEODORE | | 20098 BEVERLY HILLS LN | | MILFORD | VA | 22514 | |
| RICHARDSON PRINTING | CHARLES SCHWAB PURCHASING AGENT | 201 ACME | | MARIETTA | OH | 45750 | |
| HARDMAN JASON C | | 201 BAUGHMAN ST | | WESTERNPORT | MD | 21562 | |
| PRITCHARD ALINDA A | | 201 CALDWELL ST | | CHILLICOTHE | OH | 45601 | |
| WALKER DAVID G | | 201 CAREY HILL | | HARTFORD | ME | 04220 | |
| POWERCOM USA INC | | 201 CIR DR N STE 101 | | PISCATAWAY | NJ | 08854 | |
| CHAUCER PRESS | FRANK PRESIDENT | 201 CLARK RD | | DURYEA | PA | 18642 | |
| CHAUCER PRESS | PAT | 201 CLARK RD | | DURYEA | PA | 18642 | |
| CHAUCER PRESS | PAT FRANCIS VP | 201 CLARK RD | | DURYEA | PA | 18642 | |
| CHAUCER PRESS | PAT VP | 201 CLARK RD | | DURYEA | PA | 18642 | |
| WOODLAND UNITED PTA | WOODLAND MIDDLE SCHOOL | 201 CLOVER ST | | DULUTH | MN | 55811 | |
| BESTWADE PETROLEUM INC | | 201 DODGE DR | | | | | |
| MAXON CORP | | 201 E 18TH ST | | MUNCIE | IN | 47302-4124 | |
| HILLSIDE COMMUNITY CHURCH | | 201 E 1ST ST | | DULUTH | MN | 55802 | |
| WARD KRAFT | BILL HILL | 201 E 23RD ST | | FORT SCOTT | KS | 66701-3000 | |
| WARD KRAFT | STACEY SPURGEON | 201 E 23RD ST | | FORT SCOTT | KS | 66701-3000 | |
| NYCO SYSTEMS INC | | 201 E 2ND ST | | RIALTO | CA | 92376 | |
| CINCINNATI BELL TELEPHONE CO | | 201 E 4TH ST 1021050 | | CINCINNATI | OH | 45202 | |
| EXCEL GRAPHICS | JACK KEMP OPERATIONS MANAGER | 201 E BAY BLVD | | PROVO | UT | 84606-7305 | |
| VANDE ZANDE DUSTIN J | | 201 E LAKE ST | | WAUPACA | WI | 54981-1840 | |
| POST PRINTING DIVISION | AL STRAUB SALES REPRESENTATIVE | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| POST PRINTING DIVISION | DEBRA WILLETT SALES | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |

9/6/2011 10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| POST PRINTING DIVISION | JIM NORDQUIST REGIONAL VP | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| POST PRINTING DIVISION | JIM WARNKEY RSC MANAGER MIDWEST | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| POST PRINTING DIVISION | KAY CONLEY PLANT MANAGER | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| POST PRINTING DIVISION | KEN RECKERS ESTIMATOR | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| POST PRINTING DIVISION | TIM SARAUER PURCHASING SPECIALIST | 201 E PROGRESS DR | | WEST BEND | WI | 53095-5257 | |
| GOELZER INDUSTRIES INC | PAUL GOELZER JR VICE PRESIDENT | 201 E TRINITY BLVD | | GRAND PRAIRIE | TX | 75050 | |
| GOELZER INDUSTRIES INC | PAUL GOELZER SR PRESIDENT | 201 E TRINITY BLVD | | GRAND PRAIRIE | TX | 75050 | |
| PORT ELIZABETH TERMINAL AND WHSE CORP | | 201 EXPORT ST STE A | | PORT NEWARK | NJ | 07114-3242 | |
| DC MORRISON CO | | 201 JOHNSON ST | | COVINGTON | KY | 41011 | |
| GROSS MICHAEL C | | 201 JOLEE WAY | | PADUCAH | KY | 42001 | |
| JOSEPH MARPLE | | 201 LACEWOOD LN | | WINCHESTER | VA | 22602 | |
| SAFETY KLEEN CORP | | 201 LASALLE ST | | CAPE GIRARDEAU | MO | 63701 | |
| CARTER ACKERMAN | | 201 MACLEOD STLMNT RD GLENCOE | | CAPE GIRARDEAU | NS | B0E 2W0 | CANADA |
| CAPPUSA | | 201 MARPLE AVE | | PORT HOOD | PA | 19018 | |
| BOWERS JEFFREY A | | 201 MCKINLEY ST | | CLIFTON HEIGHTS | MD | 21562 | |
| SCOTT COOK LOGGING LLC | | 201 MIDLAND DR | | WESTERNPORT | WV | 26241 | |
| EDWARD HINE COMPANY | BALERIE DAVISON ESTIMATOR | 201 MORTON ST | | ELKINS | IL | 61603-4017 | |
| EDWARD HINE COMPANY | BRIAN FINN HUMAN RESOURCES | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | BRUCE SIMPSON PRESIDENT | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | BUD WITTER SALES | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | DICK ANDERSON SALES REPRESENTATIVE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | GARY WESSLEY VP FINANCE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | GREG SIMPSON PURCHASING | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | HOWARD GEROOM ESTIMATOR | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | JAMES KOPPERS SCHEDULING MATERIALS MANAGER | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | JERRY VOHLAND SALES REPRESENTATIVE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | JOE DUNN CUSTOMER SERVICE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | JOSEPH L DUNN CUSTOMER SERVICE REP | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | PATTY MYERS ACCOUNTS PAYABLE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | PETE STOLTZ GENERAL MANAGER | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | RIC KEYSOR SALES MANAGER | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | RICK SIMON SALES | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | ROSEMARY STAMBAUGH ADMINISTRATION | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | STEVE MYLOTT SR VP MARKETING SALES | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | TODD ALFREY SALES REPESENTATIVE | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| EDWARD HINE COMPANY | VALERIE DAVISPARR ESTIMATOR | 201 MORTON ST | | PEORIA | IL | 61603-4017 | |
| LANSE AREA SCHOOL | | 201 N 4TH ST | | LANSE | MI | 49946-1447 | |
| BORDER STATES ELECT SUPPLY | | 201 N HOOPER ST | | KINGSFORD | MI | 49802-5468 | |
| CASTROL INDUSTRIAL AMERICAS | | 201 N WEBSTER | | WHITE CLOUD | MI | 49349-0824 | |
| BURGESS FARM SERVICE INC | | 201 PATRICK ST | | KEYSER | WV | 26726 | |
| CAMPBELL MARTHA A | | 201 QUAIL RUN CT | | CARLISLE | OH | 45005 | |
| IVES TRUCK AND AUTO REPAIR | | 201 RAINS DR | | GLADSTONE | MI | 49837-1128 | |
| COLLINS WILLIAM J | | 201 ROXBURY NOTCH RD | | ROXBURY | ME | 04275 | |
| NELSON LIQUID DRIVE LLC | | 201 S ALLOY DR | | FENTON | MI | 48430 | |
| TPS ENTERPRISES INCORPORATED | RICK RICK LINDEMANN | 201 S GREGORY DR | | NEWTON | ILLINOIS | 62448 | |
| ARU | | 201 S JEFFERSON ST | | LEWISBURG | WV | 24901 | |
| HAROLD G JONES CO INC | | 201 S JOHNSON RD STE 2C | | HOUSTON | PA | 15342 | |
| LESLIE CONTROLS | HAROLD G JONES CO INC | 201 S JOHNSON RD STE 2C | | HOUSTON | PA | 15342 | |
| ANNA JONESBORO NATIONAL BANK | | 201 S MAIN ST | | ANNA | IL | 62906 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KIRK FOREST PRODUCTS LIMITED PARTN | | 201 SAINT HELENS AVE | | TACOMA | WA | 98402-2519 | |
| NORDSTRONG EQUIPMENT LIMITED | | 201 SHANNON OAKS CIR STE 200 | | CARY | NC | 27511-5570 | |
| BRADLEY CLINTON H | | 201 SMOOT ST | | WESTERNPORT | MD | 21562 | |
| POWER SUPPLY INDUSTRIES | | 201 SUN VALLEY CIR | | FENTON | MO | 63026 | |
| ROCKTENN CP LLC | | 201 W GROVE ST | | ADAMS | WI | 53910-0530 | |
| SAFETY AND BUILDINGS DIVISION | DEPT OF COMMERCE | 201 W WASHINGTON AVE | | MADISON | WI | 53707-7082 | |
| STATE OF WISCONSIN | DEPARTMENT OF COMMERCE | 201 W WASHINGTON AVE 4TH FL | | MADISON | WI | 53703 | |
| WIS DEPT OF COMMERCE | | 201 W WASHINGTON AVE FL 4TH | | MADISON | WI | 53701-7082 | |
| BERNARD E WATKINS JR | | 201 WATKINS LN | | LOUISA | VA | 23093 | |
| HENRY TROEMNER LLC | | 201 WOLF DR | | THOROFARE | NJ | 08086 | |
| ANDRITZ KUSTERS INC | | 2010 ZIMA PARK DR | | SPARTANBURG | SC | 29304-6406 | |
| MOORE JAMES P | | 2010 13TH AVE S | | ESCANABA | MI | 49829 | |
| MOORE STEVEN J | | 2010 13TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| HASENOHRL BRYAN M | | 2010 BIRCH DR | | PLOVER | WI | 54467-2413 | |
| MR AND MRS JACK LYONS | | 2010 CHARLIW WYNN RD | | BUCHANAN | TN | 38222 | |
| MANCL GERALD | | 2010 CHASE ST | | WISC RAPIDS | WI | 54495-3954 | |
| SAMPSON TRAVIS L | | 2010 LEPAK DR | | PLOVER | WI | 54467-3004 | |
| SOSIN ERIC W | | 2011 8TH ST S | | WISC RAPIDS | WI | 54494 | |
| WAREHOUSE SPECIALISTS INC | ATTN DONAVON DIX | 2011 BROWN ST | | WISCONSIN RAPIDS | WI | 54495 | |
| BRIAN T WILSON | | 2011 ELLISVILLE DR | | LOUISA | VA | 23093 | |
| KOHN EUBANK | | 2011 N 2ND ST | | BONEVILLE | MS | 38933 | |
| RENO LAHTI | | 2011 N RIDDELL RD | | COOK | MN | 55723 | |
| SMORYNSKI JAMES K | | 2011 NORWAY PINE DR | | PLOVER | WI | 54467-3043 | |
| ERDMANN DONALD M | | 2011 RUSSELL ST | | WISC RAPIDS | WI | 54495-3973 | |
| ERDMANN STEVEN G | | 2011 RUSSELL ST | | WISC RAPIDS | WI | 54495 | |
| STARKEY REBECCA L | | 2011 W GRAND AVE | | WISC RAPIDS | WI | 54495-2330 | |
| STEWARD JOSHUA J | | 2011 WINDSOR CT APT 2 | | PLOVER | WI | 54467 | |
| VAN ASTEN THOMAS A | | 2011 WINTERGREEN CT | | PLOVER | WI | 54467-3040 | |
| LOAR KAREN L | | 2017 QUINN ST SW | | FROSTBURG | MD | 21532 | |
| RITCHIE RALPH D | | 2017 QUINN ST SW | | FROSTBURG | MD | 21532 | |
| JORDAN JESSICA L | | 2012 JOHN GLENN RD | | DAYTON | OH | 45420 | |
| EXPRESS CARD AND LABEL | | 2012 ME MERIDIAN RD | | TOPEKA | KS | 66608 | |
| MATTHEWS ROBERT T | JOHN GEORGE PRESIDENT | 2012 S 76TH ST | | WEST ALLIS | WI | 53219-1105 | |
| OTOOLE PAUL J | | 2013 EXMOOR CT | | NAPERVILLE | IL | 60565 | |
| PRO MIC CORP | | 20135 VALLEY FORGE CIR | | KING OF PRUSSIA | PA | 19406-1112 | |
| TNT LOGGING AND EXCAVATING LLC | | 20139 FROG LEVEL RD | | RUTHER GLEN | VA | 22546 | |
| ELAM SHARON M | | 2014 MALCOM DR | | KETTERING | OH | 45420 | |
| RICHTER LEROY J | | 2015 CONANT ST | | STEVENS POINT | WI | 54481-5824 | |
| RABEN TIRE | | 2015 E MALONE | | SIKESTON | MO | 63801 | |
| RITTENHOUSE BROS LOGGING | | 2015 N SNYDER RD | | ELROY | WI | 53929 | |
| TOOLMEX CORP | | 2015 S MITCHELL BLVD | | SCHAUMBURG | IL | 60193 | |
| MODERN WOODMAN OF AMERICA | RONALD SCHARER MANAGER PRINTING AND SHIPPING | 2015 SECOND AVE | | ROCK ISLAND | IL | 61201 | |
| RANDSTAD NORTH AMERICA | BOBBY CARTER PRODUCTION MANAGER | 2015 SOUTH PARK PL | | ATLANTA | GA | 30339 | |
| RANDSTAD NORTH AMERICA | CHERYL SCHULTE PRODUCTION COORDINATOR | 2015 SOUTH PARK PL | | ATLANTA | GA | 30339 | |
| HOLMES JOHN C | | 2016 HWY 23 | | WRENSHALL | MN | 55797-9133 | |
| HOLMES JOHN E | | 2016 HWY 23 | | WRENSHALL | MN | 55797-9133 | |
| CAMPBELL PRINTING COMPANY | BETTY CAMPBELL OWNER | 2017 CLEVELAND HWY | | DALTON | GA | 30721 | |
| CAMPBELL PRINTING COMPANY | DENNIS ELLISON PURCHASING MGR | 2017 CLEVELAND HWY | | DALTON | GA | 30721 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| CAMPBELL PRINTING COMPANY | KEN SMITH SALES | 2017 CLEVELAND HWY | | DALTON | GA | 30721 | |
| CAMPBELL PRINTING COMPANY | STEVE ADAMS PRESSROOM SUPERVISOR | 2017 CLEVELAND HWY | | DALTON | GA | 30721 | |
| CAMPBELL PRINTING COMPANY | TIM CAMPBELL SALES/MKT MGR | 2017 CLEVELAND HWY | | DALTON | GA | 30721 | |
| SUCKSDORFF TONI T | | 2017 ELLIS ST | | STEVENS POINT | WI | 54481-3037 | |
| STANIAK BEVERLY E | | 2017 LILAC CT | | STEVENS POINT | WI | 54482-8980 | |
| HANCOCK GREGORY D | | 2017 S SHERRI CT | | WISC RAPIDS | WI | 54494-6420 | |
| WINTER BELL CO | | 2018 BREVARD RD | | HIGH POINT | NC | 27263 | |
| LITTLE BEAR CONSTRUCTION | | 2018 CO RD 52 | | COOK | MN | 55723 | |
| BRODE LUMBER INC | | 2018B LITTLE VALLEY RD | | SAXTON | PA | 16678 | |
| BEACHAM CARL B | | 2019 CTR ST APT A | | STEVENS POINT | WI | 54481 | |
| FERRELLGAS INC | | 2019 E FRONT ST | | ASHLAND | WI | 54806-2255 | |
| PASCO INC | | 2019 KING EDWARD AVE SE | | CLEVELAND | TN | 37320 | |
| AIR MANAGEMENT SYSTEMS LLC | | 2019 WINDHAM CT | | WAUKESHA | WI | 53186 | |
| PRESTON PHIPPS INC | | 202 BROWNLOW AVE | | DARTMOUTH | NS | B2W 3Y6 | CANADA |
| XWAVE | | 202 BROWNLOW AVE | | DARTMOUTH | NS | B3B 1T3 | CANADA |
| FC SKINNER PAINTING SERVICE INC | | 202 E GANNEY ST | | PIQUA | OH | 45356 | |
| ALLEN BRADLEY CO LLC | ROCKWELL AUTOMATION | 202 GANNETT DR | | PORTLAND | ME | 04106-6901 | |
| JO ANN BROOMHALL | | 202 ISTHMUS RD | | RUMFORD | ME | 04276 | |
| DARLINGS ISLAND TRADERS | | 202 MEADOW DR | | BLOOMFIELD STATION | | E5N 6P8 | CANADA |
| LANDSOUTH TENNESSEE LLC | | 202 PAGE RD | | NASHVILLE | TN | 37205 | |
| JOHN C SCHMIT | | 202 PINE RIDGE LN | | TOMAHAWK | WI | 54487-1811 | |
| FROST MOTOR SUPPLY INC | | 202 PROSPECT AVE | | RUMFORD | ME | 04276-2318 | |
| POSSI DANIEL N | | 203 3RD | | ESCANABA | MI | 49829 | |
| WIS DEPT OF ADMINISTRATION | | 202 S THORNTON AVE | | MADISON | WI | 53707-7840 | |
| POSSI LANCE D | | 202 SOUTH 3RD ST | | ESCANABA | MI | 49829 | |
| PAUL STINNETT | | 202 STINNETT RD | | FREDONIA | KY | 42411 | |
| RAIKE BRADLEY W | | 202 SYDNEY RD | | PORT HAWKESBURY | NS | B9A3A9 | CANADA |
| HAFERMAN THOMAS N | | 2020 2ND ST N | | WISC RAPIDS | WI | 54494-2013 | |
| TOM AND CAROLE HAFERMAN | | 2020 2ND ST N | | WISCONSIN RAPIDS | WI | 54494 | |
| ANDERSON DRAPERY LTD | | 2020 8TH ST S | | WISCONSIN RAPIDS | WI | 54494-6151 | |
| UNISOURCE WORLDWIDE INC | | 2020 BROWN ST | | WISCONSIN RAPIDS | WI | 54495-1708 | |
| KENNETH KEUNTJES | | 2020 CHASE ST | | WISCONSIN RAPIDS | WI | 54494 | |
| MERRILL NICHOLAS E | | 2020 HOTEL RD | | AUBURN | ME | 04210 | |
| PRECISION PRESS | NEIL POSPISIL | 2020 LOOKOUT DR | | MANKATO | MN | 56003 | |
| TAYLOR CORPORATION | CRAIG THORSON PURCHASING | 2020 LOOKOUT DR | | NORTH MANKATO | MN | 56003 | |
| TAYLOR CORPORATION | JEFF NESSLER DIRECTOR OF STRATEGIC SOURCING | 2020 LOOKOUT DR | | NORTH MANKATO | MN | 56003 | |
| TAYLOR CORPORATION | JEFF NESSLER SENIOR RELATIONSHP MANAGER | 2020 LOOKOUT DR | | NORTH MANKATO | MN | 56003 | |
| KOBAS ELECTRIC CO INC | | 2020 LUDINGTON ST | | ESCANABA | MI | 49829-2319 | |
| BOSK CORP | BOSK PAINTING AND SAND BLASTING | 2020 N 19TH ST | | ESCANABA | MI | 49829-9305 | |
| BOSK PROPERTIES | | 2020 N 19TH ST | | ESCANABA | MI | 49829 | |
| MPS | STEVE MOORE SALES | 2020 PRODUCTION DR | | INDIANAPOLIS | IN | 46204 | |
| TRUELINE VALVE | | 20201 CLARK GRAHAM | | BAIE-D'URFE | QC | H9X 3T5 | CANADA |
| SMITH HAROLD L | | 20209 NEW GEORGES CRK RD | | BARTON | MD | 21521 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LIPKE TIMOTHY A | | 2021 ADAMS ST | | PLOVER | WI | 54467-2815 | |
| MINISTER OF FINANCE | APPRENTICESHIP PROGRAM | 2021 BRUNSWICK ST | | HALIFAX | NS | B3J 2S9 | CANADA |
| NEWARK (NONE) | | 2021 E HENNEPIN AVE STE 330 | | MINNEAPOLIS | MN | 55413-2700 | |
| PIONEER PIPE INC | | 2021 HANNA RD | | MARIETTA | OH | 45750 | |
| PERRI BENJAMIN A | | 2021 ROBERTS DR | | STEVENS POINT | WI | 54481-7042 | |
| PERRI KEVIN J | | 2021 ROBERTS DR | | STEVENS POINT | WI | 54481-7042 | |
| MELBERG RICHARD D | | 2021 SARATOGA ST | | WISC RAPIDS | WI | 54494 | |
| NIELSON JAN A | | 2021 SLEEPY HOLLOW RD | | JUNCTION CITY | WI | 54443-9741 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | BUD FORD ATHLETIC DEPT PURCHASES | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | DARREN DEVALT DIR OF MARKETING SVCS | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | DOUG INMAN SR SERVICE SUPERVISOR III | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | FAYE ELLIS WORK ORDER COORDINATOR | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | GARY WILLIFORD GENERAL MANAGER | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | JACK WILLIAMS GRAPHIC ART SVCS MGR | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TENNESSEE PRINT SHOP | PENNY BROOKS DESIGNER | 2021 STEPHENSON DR | | KNOXVILLE | TN | 37996 | |
| UNISOURCE WORLDWIDE | DARRYL BICKEL SALES | 20213 89TH AVE S | | KENT | WA | 98031 | |
| UNISOURCE WORLDWIDE | VINCE CLUBB BUSINESS UNIT MANAGER | 20213 89TH AVE S | | KENT | WA | 98031 | |
| UNISOURCE WORLDWIDE | SUE MUELLER AREA MERCHANDISER FINE PAPER | 20213 89TH AVE SOUTH | | KENT | WA | 98031 | |
| CASTONGUAY JAMES D | | 2022 TYROL ST | | DULUTH | MN | 55811-5326 | |
| GE CONSUMER AND INDUSTRIAL | | 20225 WATERTOWER RD | | BROOKFIELD | WI | 53045 | |
| LUKKEN DANIEL J | | 2023 E HARDING ST | | SUPERIOR | WI | 54880-8139 | |
| GREAT LAKES LINE BUILDERS | | 2023 N GREENVILLE DR | | GREENVILLE | WI | 54942 | |
| WARREN HILL TRUCKING INC | | 2023 THE BEND RD | | BEND | VT | 05842 | |
| ADVANCED CALIBRATION DESIGNS | | 2024 W MCMILLAN ST | | TUCSON | AZ | 85705-2214 | |
| MAUGE & ASSOCIATES | CARMEN MAUGERI PRINCIPAL | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| MAUGE & ASSOCIATES | ERIC PIERACCI SR DESIGNER | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| MAUGE & ASSOCIATES | JENNIFER LIVESAY DESIGNER | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| MAUGE AND ASSOCIATES | CARMEN MAUGERI PRINCIPAL | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| MAUGE AND ASSOCIATES | ERIC PIERACCI SR DESIGNER | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| MAUGE AND ASSOCIATES | JENNIFER LIVESAY DESIGNER | 2024 W WEBSTER AVE | | CHICAGO | IL | 60647 | |
| HENNESSY DESIGN | CLARE HENNESSY PRINCIPAL | 2024 WEST ROSCOE | | CHICAGO | IL | 60618 | |
| ELSINGER DANIEL J | | 2025 FREMONT ST | | STEVENS POINT | WI | 54481 | |
| TIMNEY JOHNNY W | | 2026 FROSTBURG RD | | FROSTBURG | MD | 21532 | |
| CENTRAL WAREHOUSE CO | | 2027 RUST AVE | | SAGINAW | MI | 48601 | |
| NETTLETON WOOD PRODUCTS | | 20276 E M 134 STE 110 | | DE TOUR VILLAGE | MI | 49725 | |
| KEDING KURTIS M | | 2028 HELKE RD | | MOSINEE | WI | 54455-7819 | |
| SCOTT UMLAND | | 2028 JACKSON ST | | NEW HOLSTEIN | WI | 53061 | |
| CALDWELL MACKAY CO INC | | 2028 KENTUCKY AVE STE 108 | | VESTAVIA HILLS | AL | 35216-1943 | |
| VARRASSI KATHRYN A | | 2028 LYNDHURST AVE | | CHARLOTTE | NC | 28203-5314 | |
| KRAUSE POWER ENGINEERING LLC | | 2029 CO HWY I STE 1 | | CHIPPEWA FALLS | WI | 54729 | |
| LINKEDIN CORP | | 2029 STIERLIN CT | | MOUNTAIN VIEW | CA | 94043 | |
| A P SERVICES INC | | 203 ARMSTRONG DR | | FREEPORT | PA | 16229 | |
| THERMO FISHER SCIENTIFIC | | 203 FIR ST | | WALDRON | AR | 72958-7058 | |
| ANDY PALMER | | 203 HIRAM ST | | PORT HAWKESBURY | NS | B9A 2C3 | CANADA |
| HARTMAN MICHAEL K | | 203 MCKINLEY ST | | WESTERNPORT | MD | 21562 | |
| BROADFOOT THOMAS L | | 203 MURFIELD DR | | PRINCETON | KY | 42445 | |
| HAPPY TIME DAY CARE CTR | | 203 N 25TH AVE W | | DULUTH | MN | 55806 | |
| CROSBY ASSOCIATES INC | | 203 N WABASH AVE STE 200 | | CHICAGO | IL | 60601 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CHARLES P BLOUIN INC | | 203 NEW ZEALAND RD | | SEABROOK | NH | 03874-4117 | |
| DAVID MAYER | | 203 OTTOT BOSSHARD ST | | BANGOR | WI | 54614 | |
| PREISS MERRILL S | | 203 RIVER | | ROCKLAND | MI | 49960 | |
| GARRETT COUNTY COMMISSIONERS BD | | 203 S 4TH ST RM 107 | | OAKLAND | MD | 21550-1535 | |
| GARRETT CO DEPT OF PUBLIC UTILITIES | | 203 S 4TH ST RM 107A | | OAKLAND | MD | 21550 | |
| DUAL VAC CARPET CLG SYSTEMS | GREG PEPIN | 203 S WESTWOOD AVE APT 8 | | KINGSFORD | MI | 49802 | |
| LOGGERSRUS | | 203 S WILDWOOD AVE | | CRANDON | WI | 54520 | |
| RYAN SUSAN P | | 203 SYDNEY RD | | PT HAWKESBURY | NS | B9A3A8 | CANADA |
| DANAHER MOTION | | 203 W ROCK RD STE A | | RADFORD | VA | 24141 | |
| BAP EQUIPMENT LTD | | 203 WAGGONERS LN | | FREDERICTON | NB | E3B 2L4 | CANADA |
| HERMUS JAMES | | 203 WILBUR ST | | KIMBERLY | WI | 54136-1375 | |
| BOY SCOUT TROOP 177 | | 203 WILHELM DR | | CARLTON | MN | 55718 | |
| YOKO INGEBRIGTSEN | | 203 WYSTERIA CT | | PEACHTREE CITY | GA | 30289 | |
| STROJNY JOHN A | | 2030 NORTHSTAR DR | | STEVENS POINT | WI | 54482 | |
| ROLTGEN THOMAS G | | 2030 PORTER RD APT 5 | | PLOVER | WI | 54467 | |
| GARCIA PEARL C | | 2030 STONE CROSS CIR | | ORLANDO | FL | 32828-7931 | |
| KERN ORGANIZATION | HEATHER SATO PRODUCTION | 20300 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | |
| KERN ORGANIZATION | MELISSA TRAUB | 20300 VENTURA BLVD | | WOODLAND HILLS | CA | 91364 | |
| HECK DANIEL J | | 2031 RED OAK DR | | PLOVER | WI | 54467 | |
| GARVAGLIA JEFFREY A | | 2032 RIVER ST | | NIAGARA | WI | 54151-1554 | |
| ZDZIEBLOWSKI LEON | | 2033 DIXON ST | | STEVENS POINT | WI | 54481 | |
| ZDZIEBLOWSKI LEON D | | 2033 DIXON ST | | STEVENS POINT | WI | 54481-3715 | |
| WESTERN PROCESS COMPUTERS INC | | 2033 W NORTH LN STE 14 | | PHOENIX | AZ | 85021 | |
| INSIGHT SERVICES | | 20338 PROGRESS DRV | | STRONGSVILLE | OH | 44149 | |
| MUELLER EMILY | | 2035 WINDSOR CT 3 | | PLOVER | WI | 54467 | |
| JIMMY R OUTLAND | JIMMYS LOGGING | 2036 HWY 120 | | BIG ROCK | TN | 37023 | |
| ENGELHARDT THOMAS J | | 2037 GREEN TREE RD | | JUNCTION CITY | WI | 54443-9742 | |
| ART DIRECTORS CLUB | | 2038 DURAND DR | | RESTON | VA | 20191 | |
| ROLLISON LOGGING EQUIPMENT CO | DANNY MURPHY ACCOUNT | 2038 US HWY 51 NORTH | | BARDWELL | KY | 42023 | |
| ROLLISON LOGGING EQUIPMENT CO | TOMMY WALLACE ACCOUNT | 2038 US HWY 51 NORTH | | BARDWELL | KY | 42023 | |
| ARIZONA DEPT OF TRANSPORTATION | CINDY MACKEY PRODUCTION DIRECTOR | 2039 W LEWIS AVE | | PHOENIX | AZ | 85009 | |
| BETHESDA EVANGELICAL LUTHERAN CHURC | | 204 5TH ST | | CARLTON | MN | 55718 | |
| ST ANDREWS EPISCOPAL CHURCH | | 204 8TH ST | | CLOQUET | MN | 55720 | |
| ENGELHARDT THOMAS J | | 204 8TH ST | | LA CROSSE | WI | 54601 | |
| PRIZM COMPANIES | DOUGLAS BRUHA CEOOWNER | 204 AVON | | LANSDALE | PA | 19446 | |
| NEPTUNE CHEMICAL PUMP CO INC | | 204 DEKALB PIKE | | COMBINED LCKS | WI | 54113-1106 | |
| VANDERVELDEN JAMES R | | 204 FAIRWAY ST | | BROOKVILLE | OH | 45309 | |
| BROWN HEIDI J | | 204 MAPLE ST | | BLOOMINGTON | MD | 21523 | |
| LOCAL 1653 IBEW AFL DONATION 90 | CO WEPCO CREDIT UNION | 204 N BRANCH AVE | | HOPEWELL | VA | 23860-2720 | |
| NOVA DATA TESTING LABS INC | | 204 N MAIN ST STE 201 | | KIMBERLY | WI | 54136-1545 | |
| PYNENBERG EARL H | | 204 N WILSON ST | | OAKMONT | PA | 15139 | |
| SLOAN BROTHERS CO | | 204 PENNSYLVANIA AVE | | ESCANABA | MI | 49829 | |
| SLAGA DAVID | | 204 S 18TH ST | | CRANDON | WI | 54520 | |
| LITTLETON TRUCKING LLC | | 204 S CENTRAL | | DAYTON | OH | 45402 | |
| BC AND E ENGINEERING LLC | | 204 S LUDLOW ST STE 402 | | ESCANABA | MI | 49829 | |
| SLAGA DAVID R | | 204 SOUTH 18TH ST | | PICAYUNE | MS | 39466 | |
| THE WAY INC | | 204 ST A | | BARAGA | MI | 49908-9662 | |
| BARAGA TELEPHONE CO | | 204 STATE AVE | | CRANDON | WI | 54520 | |
| JEREMY CHILDERS TRUCKING LLC | | 204 W GRANT ST | | CHARLOTTESVILLE | VA | 22901 | |
| JOYCE T KERNS | | 204 WESTMINSTER RD | | WISC RAPIDS | WI | 54494-5894 | |
| STAPLES TOMMIE J | | 2040 4TH ST S | | NEENAH | WI | 54956-1002 | |
| ARCTIC GLACIER INC | | 2040 AMERICAN DR | | | | | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| F L SMIDTH INC | | 2040 AVE C | | BETHLEHEM | PA | 18017 | |
| DOW CHEMICAL CO | | 2040 DOW CTR RD | | MIDLAND | MI | 48674 | |
| BERKHOLTZ DAVID E | | 2040 ESSEX ST | | WISC RAPIDS | WI | 54495-2365 | |
| COMMUNICATION LOGISTICS INC | | 2040 JAY MAR RD STE 2 | | PLOVER | WI | 54467 | |
| BAYCOM INC | | 2040 RADISSON ST | | GREEN BAY | WI | 54302-2085 | |
| COCHRAN ROBERT J | | 2041 12TH ST S | | WISC RAPIDS | WI | 54494-6403 | |
| NCASI | NATIONAL COUNCIL FOR AIR AND STREAM I | 2041 MCCRACKEN HALL | | KALAMAZOO | MI | 49008 | |
| LUTHER STOWE | | 2041 VINE HILL RD | | BEAVER DAM | KY | 42320 | |
| SUPERIOR TIMBER MANAGEMENT LLC | | 2042 17TH RD | | BARK RIVER | MI | 49807 | |
| TRANSPORT GDM INC | | 2044 MADORE RD | | COATICOOK | QC | J1A 2S5 | CANADA |
| PATRICK P FEE | | 2045 CHURCH ST | | WAUWATOSA | WI | 53213 | |
| THERIAULT DENNIS | | 2045 MAIN ST | | HANOVER | ME | 04237 | |
| AXYS ANALYTICAL SERVICES LTD | | 2045 MILLS RD | | SIDNEY | BC | V8L 5X2 | CANADA |
| METERE CENTER | | 2046 W PENINSULA CIR | | CHANDLER | AZ | 85248 | |
| SEEVARATNAM GITANJALI K | | 2046 WINDSOR CT | APT 2 | PLOVER | WI | 54467 | |
| TRUMMER LETITIA A | | 2048 OAK TREE DR EAST | | KETTERING | OH | 45440 | |
| TRANSCONTINENTAL PRINTING 2005 | BILL GREEN PROCUREMENT | 2049 20TH ST E | | OWEN SOUND | ON | N4K 5R2 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | BRYCE STEVENSON GENERAL MANAGER | 2049 20TH ST E | | OWEN SOUND | ON | N4K 5R2 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | BRYCE STEVENSON PAPER RESOURCES MANAGER | 2049 20TH ST E | | OWEN SOUND | ON | N4K 5R2 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | PAUL MCINNIS PAPER RESOURCES MANAGER | 2049 20TH ST E | | OWEN SOUND | ON | N4K 5R2 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | RHONDA VANDER PLOEG PAPER RESOURCES COORDINATOR | 2049 20TH ST E | | OWEN SOUND | ON | N4K 5R2 | CANADA |
| ROLAND SCHMIDT | | 2049 SPRING CREEK RD | | RHINELANDER | WI | 54501-9496 | |
| IRIS SYSTEMS INC | | 205 19138 26TH AVE | | SURREY | BC | V3S 3V7 | CANADA |
| HUNTER NICHOLAS S | | 205 CENTRAL AVE | | MAYFIELD | KY | 42066 | |
| CENTRAL MAINE POWER | MR STEPHEN DANIELS | 205 CNTR RD | | FAIRFIELD | ME | 04937 | |
| DOVETAIL COMMUNICATIONS INC | | 205 E BUTTERFIELD RD STE 464 | | ELMHURST | IL | 60126 | |
| MEADWESTVACO CORP | | 205 E HAWTHORNE ST | | COVINGTON | VA | 24426 | |
| MEADWESTVACO CORP CARBON DEPT | | 205 E HAWTHORNE ST | | COVINGTON | VA | 24426-1620 | |
| GREEN SARA M | | 205 EATON AVE | | EATON | OH | 45320 | |
| GEURTS MARVIN | | 205 HAWTHRONE ST APT 1 | | ANTIGONISH | NS | B2G1B6 | CANADA |
| A I I M | FRANK MELI ACCOUNT REPRESENTATIVE | 205 INDUSTRIAL PKWY NORTH | | AURORA | ON | L4G 4C4 | CANADA |
| A I I M | RANDY SEIMENS SENIOR ESTIMATOR | 205 INDUSTRIAL PKWY NORTH | | AURORA | ON | L4G 4C4 | CANADA |
| AMETEK DREXELBROOK | | 205 KEITH VALLEY RD | | HORSHAM | PA | 19044-1408 | |
| TAKE CARE HEALTH SYSTEMS | CHD MERIDIAN HEALTHCARE | 205 MILLER SPRINGS CT | | FRANKLIN | TN | 37064 | |
| INTERNATIONAL SPORTS MANAGEMENT INC | | 205 N MICHIGAN AVE STE 3900 | | CHICAGO | IL | 60601 | |
| SPRINT PRESS INC | ANN GARRISON PURCHASING MANAGER | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | BOB WILLIAMS CEO | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | CRAIG TURNS SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | JEAN MITCHELL SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | JEFF GARRISON PRESIDENT | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | JIM HICKS SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | KEMP HOOP SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | MIKE COX ESTIMATING | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | RAY BRADBERRY SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | ROBERT ALLEN SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | SCOTT MILLER ESTIMATING | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | STEVE COLEMAN SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |
| SPRINT PRESS INC | TERRY MINKE SALES | 205 N VACEK ST | | FORT WORTH | TX | 76107-1327 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| AHLSTROM | GARY LAROCK PURCHASING MGR | 205 NEBO RD | | MADISONVILLE | KY | 42431 | |
| HAROLD BOON TRUCKING | | 205 OAK ST | | NEILLSVILLE | WI | 54456 | |
| HBE ENGINEERING INC | | 205 PORTAGE AVE | | THREE RIVERS | MI | 49093-1529 | |
| WELLS ROBERT G | | 205 PROSPECT ST | | COMBINED LCKS | WI | 54113-1045 | |
| CORROSION SERVICE | | 205 RIVIERA DR | | MARKHAM | ON | L3R 5J8 | CANADA |
| CHRISTINE PEASE | | 205 S CENTRAL AVE | | CRANDON | WI | 54520 | |
| W AND W FELLING | | 205 SMITH CEMETERY LN | | WAVERLY | TN | 37185 | |
| BROWN PRINTING CO | DANNY SOSEBEE PURCHASING | 205 W INDUSTRIAL BLVD | | DALTON | GA | 30720 | |
| FORESTRY SUPPLIERS INC | | 205 W RANKIN ST | | JACKSON | MS | 39201-6128 | |
| NORTON RUBBLE & MERTZ ADVERTISING | REBECCA BATES ART DIRECTOR | 205 W WACKER DR STE 400 | | CHICAGO | IL | 60606 | |
| NORTON RUBBLE AND MERTZ ADVERTISING | REBECCA BATES ART DIRECTOR | 205 W WACKER DR STE 400 | | CHICAGO | IL | 60606 | |
| HYPERQUAKE LLC | | 205 W4TH ST STE 1010 | | CINCINNATI | OH | 45202 | |
| SUBERT STEVEN G | | 205 WALLACE ST | | COMBINED LCKS | WI | 54113-1066 | |
| NELSON SILER | | 2050 MASSEYVILLE MC NAIRY RD | | BETHEL SPRINGS | TN | 38315 | |
| DEUBLIN CO | | 2050 NORMAN DR W | | WAUKEGAN | IL | 60085-6747 | |
| PRINTCORP | JOE FAZZINGO PRESIDENT | 2050 OCEAN AVE | | RONKONKOMA | NY | 11779 | |
| PRINTCORP | PEGGY SHY BUYER | 2050 OCEAN AVE | | RONKONKOMA | NY | 11779 | |
| BURTON ANDREW D | | 2050 PERSHING RD | | NEW LONDON | WI | 54961-2420 | |
| RSC EQUIPMENT RENTAL | | 2050 SOUTHERN EXPY | | CAPE GIRARDEAU | MO | 63703-7649 | |
| XPEDX PAPER AND GRAPHICS | ED SCULLY MANAGER | 2050 SPRINGDALE RD STE 700 | | CHERRY HILL | NJ | 08003 | |
| LABEL TECHNOLOGY | TODD KNITTEL PURCHASING MANAGER | 2050 WARDROBE AVE | | MERCED | CA | 95340 | |
| MILERO TRUCKING | | 2504 HWY 2 | | SUMMERVILLE | NS | B0N 2H0 | CANADA |
| TLC JOINT VENTURE | CO THOMAS LOUDON | 20505 FARCROFT LN | | GAITHERSBURG | MD | 20882 | |
| MEGGITT MARYLAND INC | MEGGITT SENSING SYSTEMS | 20511 SENECA MEADOWS PKWY | | GERMANTOWN | MD | 20876 | |
| MEYERS RICHARD G | | 20521 N SERVICE DRIVEN | | FLINTSTONE | MD | 21530 | |
| LAMBERT FOREST PRODUCTS | | 20537 ASPEN AVE | | WARRENS | WI | 54666 | |
| POWERTRONICS INC | | 2055 105TH AVE NE | | MINNEAPOLIS | MN | 55449-5202 | |
| LONG GARY A | | 2057 HWY 51 S | | BARDWELL | KY | 42023 | |
| DELONG STEPHEN A | | 2057 WENTWORTH VILLAGE D | | BELLBROOK | OH | 45305 | |
| S AND N LOGGING | | 20580 N LAFAVE DR | | FENCE | WI | 54120 | |
| WALLACE COTTON | | 2059 LIBERTY RD | | BEAVER DAM | KY | 42320 | |
| CEPLINA GARY A | | 2059 SOUTH BIRCH RD | | ROSHOLT | WI | 54473 | |
| PROCESS SIMULATIONS LTD | | 206 2386 E MALL | | VANCOUVER | BC | V6T 1Z3 | CANADA |
| NUSBAUM JESSICA L | | 206 ALAMO RD | | MIDDLETOWN | OH | 45042 | |
| NUSBAUM TIMOTHY D | | 206 ALAMO RD | | MIDDLETOWN | OH | 45042 | |
| TIM NUSBAUM | | 206 ALAMO RD | | MIDDLETOWN | OH | 45042 | |
| VAUGHT CHARLES R | | 206 E 95TH ST | APT 11A | NEW YORK | NY | 10128 | |
| SANDERS WILLIAM B | | 206 FAIRVIEW DR | | MAYFIELD | KY | 42066 | |
| REF 112111 OVAL INTERNATIONAL | DO NOT USE/USE 112111 | 206 FIRMAN AVE | | HOQUIAM | WA | 98550 | |
| LEGACY AUTOMATION INC | | 206 FIRMAN ST | | HOQUIAM | WA | 98550 | |
| TABENSKY MICHELE M | | 206 MACDONALD ST | | PT HAWKESBURY | NS | B9A3E3 | CANADA |
| WELSH FRANCIS | | 206 MCKINLEY ST | | WESTERNPORT | MD | 21562 | |
| WESTERN LIME CORP | | 206 N 6TH AVE | | WEST BEND | WI | 53095-0057 | |
| CHILDERBULT TRUCKING | | 206 N HAZELDELL | | CRANDON | WI | 54520 | |
| BRI INC | | 206 N MAIN ST | | CALVERT CITY | KY | 42029-8931 | |
| ASSOCIATED BANCORP | CINDY SENNER PURCHASING ANALYST | 206 N WISCONSIN ST | | DE PERE | WI | 54115 | |
| ASSOCIATED BANCORP | NANCY HUSSIN PURCHASING | 206 N WISCONSIN ST | | DE PERE | WI | 54115 | |
| SAMPSON SHELDON F | | 206 PRINCE ST | | PT HAWKESBURY | NS | B9A2C8 | CANADA |
| FIFIELD ANDREW D | | 206 REYNOLDS ST | | PT HAWKESBURY | NS | B9A2Z4 | CANADA |
| STEINES NICK G | | 206 RIVER DR | | PLOVER | WI | 54467-9577 | |
| BRAZIER TERRY L | | 206 S 5TH ST | | MOUND CITY | IL | 62963 | |