# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PATRICK JOHN | | 206 STRAFFORD AVE | | RUMFORD | ME | 04276 | |
| PATRICK JOHN L | | 206 STRAFFORD AVE | | RUMFORD | ME | 04276 | |
| MCLEAN AND MCLEAN PC | | 206 W WASHINGTON ST | | PARIS | TN | 38242 | |
| ALKIRE ERICK R | | 206 WILLOWOOD DR | | SPRINGBORO | OH | 45066 | |
| REED JENNIFER N | | 206 WILLOWOOD DR | | SPRINGBORO | OH | 45066 | |
| COGNEX CORP | | 2060 CHALLENGER DR | | ALAMEDA | CA | 94501 | |
| CARLSON NICK | | 2060 OLSON RD | | CARLTON | MN | 55718-8151 | |
| LILLER WESLEY L | | 20604 MCMULLEN HWY SW | | RAWLINGS | MD | 21557 | |
| LITTEN JAY D | | 20606 GREEN MILE FARMS R | | RAWLINGS | MD | 21557 | |
| JOHN YELICH | | 20609 N LAFAVE DR | | FENCE | WI | 54120 | |
| VANDER ZANDEN MICHAEL J | | 2061 E BREEZEWOOD CT | | PLOVER | WI | 54467-3016 | |
| DOLPHIN CAPITAL | | 2061 N MORLEY ST | | MOBERLY | MO | 65270 | |
| D H GIBERSON AND SONS LTD | | 2061 RT 109 | | ARTHURETTE | NB | E7H 4B6 | CANADA |
| IGARD | | 2062 BLVD EDOUARD | | SAINT HUBERT | QC | J4T 2Z1 | CANADA |
| MASTER GRAPHICS | | 20633 WATERTOWN RD 100 | | WAUKESHA | WI | 53186-1868 | |
| HOLM KEVIN M | | 2065 COUNTY RD 142 | | MAHTOWA | MN | 55707-8645 | |
| BOAZ BARBARA A | | 2065 OAK TREE DR EAST | | KETTERING | OH | 45440 | |
| ZITRON MARC S | | 2067 TOWNE MILL AVE | | CANTON | GA | 30114-7530 | |
| HICKMAN MARSHA A | | 2067 WASHINGTON CREEK DR | | CENTERVILLE | OH | 45459 | |
| DAVID DEMELLE | | 2068 BARBERRY LN | | GREEN BAY | WI | 54304 | |
| MAINE LABOR GROUP ON HEALTH | | 2068 N BELFAST AVE | | AUGUSTA | ME | 04332 | |
| FIELDER K B | | 206D LONG PLANTATION | | LAFAYETTE | LA | 70508 | |
| METZGERS PRINTING | | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | BILL GABELLA ACCOUNT MANAGER | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | GLENN WHALEY PRODUCTION COORDINATORINSIDE SALES | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | JACKIE KLEMPNER SALES | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | JOE METAGER PRESIDENT | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | JOHN FLEISCHMANN ESTIMATORBUYER | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | JOHN LUSCOMBE SALES | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | TIM CASPAR ESTIMATEPURCHASING | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | TODD BERRINGER SALES REP | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| METZGERS PRINTING | TOM METZGER CEO | 207 ARCO DR | | TOLEDO | OH | 43607 | |
| WILAND RICHARD E | | 207 BAUGHMAN ST | | WESTERNPORT | MD | 21562 | |
| KOLLES DAVID A | | 207 CHAMBERSBURG DR | | DULUTH | MN | 55811-3202 | |
| LAUGHLIN CONSTABLE | AMY SACKRISON ASST CREATIVE DIRECTOR | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | LISA CARLSON PRODUCTION MANAGER | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | LISA KURTZ PRODUCTION MANAGER | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | MEG STODDARD DESIGNER | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | RONDA YOUKER PRODUCTION MANAGER | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | STEPHANIE LARSON ART DIRECTOR | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| LAUGHLIN CONSTABLE | WENDY WESTADT HEAD OF PRODUCTION | 207 E MICHIGAN ST | | MILWAUKEE | WI | 53202 | |
| CONNECTRIC SYSTEMS INC | | 207 EDGELEY BLVD | | CONCORD | ON | L4K 4B5 | CANADA |
| JOHN MERRITT CARROLL | | 207 FAIRWAY DR | | LOUISA | VA | 23093 | |
| BAILEY KIMBERLY S | | 207 FITCH ST | | PIKETON | OH | 45661 | |
| SILVICS FORESTRY | | 207 HUNTER ST | | NEW GLASGOW | NS | B2H 4K1 | CANADA |
| VIRGIN JAMIE S | | 207 KNOX ST | | RUMFORD | ME | 04276 | |
| HONEYWELL INDUSTRY SOLUTIONS | | 207 LARRABEE RD | | WESTBROOK | ME | 04092-2790 | |
| DARTMOUTH COLLEGE | SARAH GAUSE | 207 PARKHURST HALL | | HANOVER | MD | 03755 | |
| MACDONNELL JOSEPH D | | 207 PITT ST | | PT HAWKESBURY | NS | B9A2T6 | CANADA |
| LABRASH ANDRE | | 207 STRAFFORD AVE | | RUMFORD | ME | 04276 | |
| HARRIS DOUGLAS K | | 2070 HAILEY LN | | MOSINEE | WI | 54455-8357 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DIRKS ALISON D | | 2070 WINDSOR CT | 8 | PLOVER | WI | 54467 | |
| RICHARDSON RYAN S | | 2070 WINDSOR CT | APT 8 | PLOVER | WI | 54467 | |
| | | | | STE-ANNE-DE- | | | |
| TENAQUIP | | 20701 CHEMIN SAINT MARIE | | BELLEVUE | QC | H9X 5X5 | CANADA |
| WRENWHALL AREA PARENT BOARD | | 2071 COUNTY RD 8 | | PLOVER | WI | 55749-9555 | |
| MARTIN TIRE OPERATIONS LLC | MS HOLLY MALONEY | 2071 US HWY 50W | | HOLYOKE | MN | 42064 | |
| NELSON CRAIG R COMPANY INC | | 20715 DURAND AVE UNIT A | | MARION | KY | 53182 | |
| HOFFMAN THOMAS | | 2072 HWY 66 WEST | | UNION GROVE | WI | 54481-9583 | |
| CARSWELL | | 2075 KENNEDY RD | | STEVENS POINT | WI | M1T 3V4 | |
| GORDON AND JEAN STITTLEBURG | | 2076 S BUNDY HOLLOW RD | | TORONTO | ON | 53941 | CANADA |
| | | | | LA VALLE | WI | | |
| AMERICAN CONTROLS INC | | 20764 WHITLOCK ST | | FARMINGTON HILLS | MI | 48335-5168 | |
| COOPERATIVE FORESTIÈRE DE GIRARDVIL | | 2077 ST JOSEPH NORD | | GIRARDVILLE | QC | G0W 1R0 | CANADA |
| MESSIMER LEE A | | 208 1ST AVE SOUTH | | ESCANABA | MI | 49829 | |
| RESONANCE SOFTWARE INC | | 208 335 WESLEY ST | | NANAIMO | BC | V9R 2T5 | CANADA |
| PROCTOR CANVAS PROD AND REPAIR INC | | 208 3RD AVE | | PROCTOR | MN | 55810-1617 | |
| PRECISION LUMBER CO | | 208 ANGELICA ST | | MOUNTAIN VIEW | MO | 65548-7241 | |
| LVMH | JACK LENIHAN VP SOURCING | 208 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| LVMH | SARAH LUISI PURCHAISNG MANAGER | 208 FERNWOOD AVE | | EDISON | NJ | 08837 | |
| BEMOWSKI GERALD P | | 208 LINWOOD AVE | | STEVENS POINT | WI | 54481-4419 | |
| HECKMAN RICHARD L | | 208 MAPLE ST | | KINGSFORD | MI | 49802-5248 | |
| MAKI DARRELL R | | 208 MICHIGAN AVE | | GLADSTONE | MI | 49837 | |
| DRYBURGH TRANSFER AND SALVAGE | | 208 MOUNT PLEASANT RD | | WEST NEWTON | PA | 15089-1815 | |
| DONALD L ROHDE | | 208 N PROSPECT ST | | MERRILL | WI | 54452 | |
| RICHARD HELLER | | 208 S FRANKLIN ST | | JANESVILLE | WI | 53545 | |
| TWO X FOUR | STACIE CLOUSING PRODUCTION DIRECTOR | 208 S JEFFERSON ST 410 | | CHICAGO | IL | 60661 | |
| DEVALK MICHAEL R | | 208 S SIDNEY ST | | KIMBERLY | WI | 54136-1955 | |
| BASS ELECTRONICS INC | | 2080 AUBIN LN | | BATON ROUGE | LA | 70816-8203 | |
| | | | | STE-ANNE-DE- | | | |
| ITM INSTRUMENTS | | 20800 BLVD INDUSTRIEL | | BELLEVUE | QC | H9X 0A1 | CANADA |
| KELLY PAPER | FABIAN ANTONIO MANAGER | 20800 LASSEN ST | | CHATSWORTH | CA | 91311 | |
| KELLY PAPER | SEAN CHIANG ASSISTANT MANAGER | 20800 LASSEN ST | | CHATSWORTH | CA | 91311 | |
| ROCKMAN LAWRENCE L | | 2081 E BREEZEWOOD CT | | PLOVER | WI | 54467-3016 | |
| HEYRMAN PRINTING LLC | | 2083 HOLMGREN WAY | | GREEN BAY | WI | 54304 | |
| LAKE BOOK MANUFACTURING INC | DAN GENOVESE OWNER | 2085 CORNELL AVE | | MELROSE PARK | IL | 60160-1002 | |
| LAKE BOOK MANUFACTURING INC | MICHAEL BROWN JOB PLANNING | 2085 CORNELL AVE | | MELROSE PARK | IL | 60160-1002 | |
| LAKE BOOK MANUFACTURING INC | MICHAEL D LEAVER PURCHASING | 2085 CORNELL AVE | | MELROSE PARK | IL | 60160-1002 | |
| ACC PLANNED SERVICE INC | | 2085 W PACKARD ST | | APPLETON | WI | 54914 | |
| DANIEL MACKIN | | 2088 N ROCK RIVER CIR | | DE PERE | WI | 54115 | |
| | | | | PORT | | | |
| JACK RONALDS | | 208A REYNOLDS ST | | HAWKESBURY | NS | B9A 2Z4 | |
| ALLIANCE SOURCE TESTING LLC | NEW ERA HOLDINGS INC | 209 10TH AVE S STE 408 | | NASHVILLE | TN | 37203 | CANADA |
| AITKIN COUNTY LAND DEPARTMENT | | 209 2ND ST NW RM 206 | | AITKIN | MN | 56431 | |
| RASMUSSEN GERALD L | | 209 3RD ST | | NEKOOSA | WI | 54457-1265 | |
| TROY FISHER | | 209 CLOVERDALE RD | | STEWIACKE | NS | B0N 2J0 | CANADA |
| BROADWATER MARSHALL E | | 209 CROMER ST | | WESTERNPORT | MD | 21562 | |
| PRICE JAMES L | | 209 E 3RD ST | | KIMBERLY | WI | 54136-1924 | |
| STEWART LOGGING | | 209 E PROSPECT ST | | DURAND | WI | 54736 | |
| HICKS DAN H | | 209 JONES RD | | CLINTON | KY | 42031 | |
| TIMNEY THOMAS H | | 209 KELLEY AVE | | WESTERNPORT | MD | 21562 | |
| WRYCZA CHRISTOPHER J | | 209 MARKS LN | | ROSHOLT | WI | 54473 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HACKL FRANK D | | 209 MILITARY RD | | ROTHSCHILD | WI | 54474-1942 | |
| GROVE EARL | | 209 POPLAR ST | | WESTERNPORT | MD | 21562 | |
| WILLIAMSON TIMOTHY A | | 209 S JAMES ST | | KIMBERLY | WI | 54136-1812 | |
| ADAMS PAUL C | | 209 SUNSET DR | | CUMBERLAND | MD | 21502 | |
| POMPS TIRE SERVICE | | 209 W DAVENPORT ST | | RHINELANDER | WI | 54501-3051 | |
| STANISLAWCZYK JAMES S | | 209 W PIEDMONT ST | | KEYSER | WV | 26726 | |
| TRANSCAT INC | | 2091 SPRINGDALE RD STE 3 | | CHERRY HILL | NJ | 08003 | |
| HADLEY MISSEY SAWMILL AND TRUCKING | | 20926 W ST HWY 8 | | POTOSI | MO | 63664 | |
| DAVIDSON JOE D | | 2093 BETHEL PURDY RD | | BETHEL SPRINGS | TN | 38315 | |
| PERFORMANCE PRIORITIES INC | | 2093 CUMBERLAND RD | | ROCHESTER HILLS | MI | 48307 | |
| KALISTA LOGGING | | 20930 ROCKVILLE RD | | KIEL | WI | 53042 | |
| INSIGHT CORPORATE SOLUTIONS | | 20935 SWENSON DR STE 360 | | WAUKESHA | WI | 53186-2076 | |
| RAINES ROBERT V | | 2094 CLAREMONT DR | | DELTONA | FL | 32725 | |
| LHOIST NORTH AMERICA | | 20947 WHITE SANDS RD | | SAINTE GENEVIEVE | MO | 63670 | |
| CHARLES AND MARGARET BRENNEKE | | 20950 FLATIRON AVE | | TOMAH | WI | 54660 | |
| BELL TIMBER INC | | 2096 17 14 AVE | | RICE LAKE | WI | 54868 | |
| RICHARD BENDER | | 2096 CO RD XX | | MOSINEE | WI | 54455 | |
| WILLIAM WALTERS ETAL | BARBARA ZALESKI | 2098 N MIDWAY RD | | HORTONVILLE | WI | 54944 | |
| CARLSON ROBERT J | | 2098 STANLEYS LN | | JUNCTION CITY | WI | 54443-9128 | |
| RAVEILL TRUCKING INC | | 20982 ST HWY 20 | | MCGREGOR | MN | 55760 | |
| XPEDX | | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | BILL CUNNINGHAM SALES REPRESENTATIVE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | DAVE WEAVER SAMPLE SPECIALIST | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | DIANE CROSSWHITE SALES ASSOCIATE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | DOUG FOSTER SALES MANAGER | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | GREGG RENZ SALES ASSOCIATE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | LEN DEGONIA GENERAL MANAGER | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | MIKE RALL MECHANDISER PAPER | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | NANCY BAUMGARTNER SPECIFICATION SALES REPRESENTATIVE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | PAT GERWITZ SALES REPRESENTATIVE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | STUART HAFFER SALES ASSOCIATE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | TAMMY HALVELAND SALES ASSOCIATE | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | TIM WILSON SALES REP | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | TODD CHRISTIAN SALES REP | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | TONY ROLFI FINE PAPERS SALES MANAGER ST LOUIS | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| XPEDX | WALT BAUER SALES REP | 2099 CORPORATE 44 DR | | FENTON | MO | 63026 | |
| SALCO PRODUCTS INC | | 20W201 101ST ST STE A | | LEMONT | IL | 60439-9874 | |
| THOMAS C WILSON INC | | 21 14 44TH AVE | | LONG ISLAND CITY | NY | 11101 | |
| DALEY GERALD E | | 21 ABBOTT HILL | | DIXFIELD | ME | 04224 | |
| BECKERT AND HIESTER INC | | 21 BERGER RD | | SAGINAW | MI | 48602-5201 | |
| WESTON NORMAN W | | 21 BIG ROCK RD | | RUMFORD | ME | 04276 | |
| SNOWMAN HARRY | | 21 BULL ROCK LN | | DIXFIELD | ME | 04224 | |
| SNOWMAN HARRY L | | 21 BULLROCK LN | | DIXFIELD | ME | 04224 | |
| EHV POWER ULC | | 21 CARDICO DR | | GORMLEY | ON | L0H 1G0 | CANADA |
| SOUTHWEST ELECTRIC CO | NASHVILLE FIELD SERVICES | 21 CLEVELAND AVE | | NASHVILLE | TN | 37210 | |
| BERRY E S | | 21 COYOTE RIDGE RD | | NEWRY | ME | 04261 | |
| JOHNSON PACKINGS AND INDUS PDTS | | 21 DEER PARK DR | | EAST LONGMEADOW | MA | 01028-3198 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| STENSBY SCOTT J | | 21 DUKES LN | | LINCOLNSHIRE | IL | 60069-3319 | |
| JOHN C ERNST AND CO INC | | 21 GAIL CT | | SPARTA | NJ | 07871 | |
| ADVOCATE MEDIA INC | | 21 GEORGE ST | | PICTOU | NS | B0K 1H0 | CANADA |
| WEB CONVERT | | 21 GOODRICH RD UNIT 11 | | ETOBICOKE | ON | M8Z 6A3 | CANADA |
| MOTION INDUSTRIES INC | | 21 INDUSTRIAL PARK RD | | RUMFORD | ME | 04276-3436 | |
| COX JAMES A | ATLANTIC TRACY | 21 KNIGHT RD | | WICKLIFFE | KY | 42087 | |
| CHAFES FLOORING AND FURNITURE LTD | | 21 MACINTOSH AVE | | PORT HAWKESBURY | NS | B9A 3K4 | CANADA |
| ANDES JOSETTE M | | 21 MAPLE VIEW DR | | GLADSTONE | MI | 49837 | |
| MULTI GLASS ATLANTIC INC | | 21 MC CURDY AVE | | DARTMOUTH | NS | B3B 1C4 | CANADA |
| SIMONEAU MATTHEW P | | 21 MCDANIELS DR | | WATERFORD | ME | 04088 | |
| LABONTE LONNIE M | | 21 MEXICO AVE | | MEXICO | ME | 04257 | |
| NORTHERN TIMBER TRANSPORT INC | | 21 N 5TH AVE | | IRON RIVER | MI | 49935 | |
| KUNSCH ROBERT K | | 21 NEW ST | | ALLENDALE | NJ | 07401 | |
| UA LOCAL 434 B R SP WR | ASST BUSINESS MANAGER TODD A BENCKE | 21 NORTH VIEW DR | | MOSINEE | WI | 54455 | |
| RICHARD MATTHEWS | | 21 PARNELL ST | | NORTH SYDNEY | NS | B2A 3A2 | CANADA |
| CHASSON MARK J | | 21 PINE ST | | DIXFIELD | ME | 04224 | |
| GEPPERT MCMULLEN PAYE AND GETTY | | 21 PROSPECT SQUARE | | CUMBERLAND | MD | 21502-2935 | |
| CONN VALLEY TRUCKING INC | CO RONALD TAYLOR | 21 QUINNTOWN RD | | ORFORD | NH | 03777 | |
| KNAPP PETER A | | 21 ROYAL AVE | | RUMFORD | ME | 04276 | |
| DEVENS JAMES B | | 21 ROYALE ST | | LAKE ST LOUIS | MO | 63367 | |
| BILKEY MICHAEL G | | 21 SANDY LN | | GLADSTONE | MI | 49837 | |
| RENCOR CONTROLS INC | | 21 SULLIVAN PKWY | | FORT EDWARD | NY | 12828 | |
| YOUNG RANDALL L | | 21 THOMPSON HILL RD | | MEXICO | ME | 04257 | |
| PRC INDUSTRIAL SUPPLY INC | PORTLAND RUBBER CO | 21 W COMMERCIAL ST | | PORTLAND | ME | 04101-4631 | |
| BRANDOW | | 21 W LAKE ST | | EXCELSIOR | MN | 55331 | |
| CHILDS RICHARD A | KATHRYN HUBBS ART DIRECTOR | 21 WALKER RD | | PERU | ME | 04290 | |
| NOVA SCOTIA COMMUNITY COLLEGE | AKERLEY CAMPUS BOOKSTORE | 21 WOODLAWN RD | | DARTMOUTH | NS | B2W 2R7 | CANADA |
| WOLK NICHOLAS J | | 210 15TH ST | | CLOQUET | MN | 55720 | |
| WULF DENNIS L | | 210 3RD ST | | NEKOOSA | WI | 54457-1264 | |
| COLEPARMER | | 210 5101 RUE BUCHAN | | MONTREAL | QC | H4P 2R9 | CANADA |
| SODERQUIST HANS L | | 210 9TH ST N | | WISCONSIN RAPIDS | WI | 54494 | |
| EERNISSE AARON | | 210 BIRCH TREE AVE | | CEDAR GROVE | WI | 53013-1616 | |
| MOORE ERIN A | | 210 BOYCE RD | | CENTERVILLE | OH | 45458 | |
| WILSON KEVIN P | | 210 CRANBERRY SWAMP RD | | FROSTBURG | MD | 21532 | |
| AMBROSE PRINTING COMPANY | CARMELLA ARMSTRONG PURCHASING AGENT | 210 CUMBERLAND BND | | NASHVILLE | TN | 37228-1804 | |
| AMBROSE PRINTING COMPANY | CARMELLA THOMAS PURCHASING | 210 CUMBERLAND BND | | NASHVILLE | TN | 37228-1804 | |
| AMBROSE PRINTING COMPANY | JOHN AMBROSE PRESIDENT/OWNER | 210 CUMBERLAND BND | | NASHVILLE | TN | 37228-1804 | |
| PLM GROUP | BOB FLYNN PRESIDENT PLM WEB | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | EMILE ROBBINS ACCOUNT EXECUTIVE | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | GEORGE ANTZOULATES ESTIMATOR | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | GEORGE KEELER ESTIMATOR | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | JENNETTE PROCTOR SALES | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | JIM THEAKSTON MANAGER OF PRESSROOM OPERATIONS | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | KEVIN GREGG ESTIMATING MANAGER | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | LISA MANCHULONKO ESTIMATOR | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | MARIO STELLISANO OPERATIONS MANAGER PRINTING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PLM GROUP | MICHAEL MCCAW ACCOUNT EXECUTIVE | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | MIKE SORO DIRECTOR OF PURCHASING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | PETER BUTLER PARTNER | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | RAFFAELA REDSHAW ESTIMATING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | RICKY TANG ESTIMATOR | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | SARA ROBERTS SALES ASSISTANT | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | TIM KUBONIWA ESTIMATOR | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | TINA GRECO PRODUCTION MANAGER | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | VAL ARQUILLA ESTIMATING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| PLM GROUP | VINCENT KAN ESTIMATING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | ANGELO FERRARO SALES REP | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | MARIO STELLISANO PRODUCTION MANAGER | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | SHARON VANSLINGERLAND PURCHASING | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| TRANSCONTINENTAL PRINTING 2005 | TINA GRECO PURCHASING PRODUCTION | 210 DUFFIELD DR | | MARKHAM | ON | L6G 1C9 | CANADA |
| UNISOURCE | BILL TEMPLE GENERAL MANAGER | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | DANA SHAW GRAPHIC ARTS CONSULTANT | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | DENNIS MILLER SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | DENNIS ONEAL SALES REP | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | GARY WENDLANDT SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | JOE EVANS SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | MARC HONEY SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | PAT EVANS SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | ROY DISANO | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | VIC SMITH SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| UNISOURCE | WARREN HOHERTZ SALES REPRESENTATIVE | 210 E SAINT ELMO RD | | AUSTIN | TX | 78745 | |
| DANA TRANSPORT | DANA LEASING SYSTEMS | 210 ESSEX AVE E | | AVENEL | NJ | 07001-0370 | |
| AMETEK POWER INSTRUMENTS | | 210 FAIRBANK ST | | ADDISON | IL | 60101 | |
| ZIEGLER INC | | 210 GARFIELD AVE | | DULUTH | MN | 55802-2627 | |
| SIDES STEVEN AUDEL | | 210 GLENN ST | | JACKSON | AL | 36545 | |
| VALFAB INC | | 210 JACKSON ST | | NEENAH | WI | 54956-0877 | |
| POWER SHAWN | | 210 KENNEDY ST | | PT HAWKESBURY | NS | B9A2Y6 | CANADA |
| BIG DADDYS BUFF AND WAX | | 210 MAIN ST | | MEXICO | ME | 04257 | |
| RYAN DALE S | | 210 MARSH AVE | | WESTERNPORT | MD | 21562 | |
| TRUITT TODD E | | 210 MIMOSA LN | | PADUCAH | KY | 42001 | |
| JOHN WALTERS | | 210 MISSIONARY RIDGE | | HAMPTON | VA | 23669 | |
| UT STATE TAX COMMISSION | | 210 N 1950 W | | SALT LAKE CITY | UT | 84134-0300 | |
| J M LONGYEAR LLC | | 210 N FRONT ST | | MARQUETTE | MI | 49855 | |
| WOOLFORD DIANE M | | 210 NO 13TH ST | | ESCANABA | MI | 49829 | |
| WESLEY DURBIN | DBA DONNIE DURBIN LOGGING | 210 OAKLEY RD | | SAVANNAH | TN | 38372 | |
| TERRY W KENISON | | 210 OWLS HEAD HWY | | JEFFERSON | NH | 03583 | |
| DUMENY LINWOOD M | | 210 PLAINS RD | | POLAND | ME | 04274 | |
| SMITH CHARLES A | | 210 POPLAR ST | | WESTERNPORT | MD | 21562 | |
| SMILEY DANNY P | | 210 QUALITY ST | | WESTERNPORT | MD | 21562 | |
| LESLIE E MORELAND | | 210 ROOSEVELT ST | | EAST PRAIRIE | MO | 63845 | |
| LEVON GRAPHICS CORP | LARRY DUPKIN PRODUCTION COORDINATOR | 210 ROUTE 109 | | FARMINGDALE | NY | 11735-1503 | |
| LEVON GRAPHICS CORP | STUART ZIMMERMAN PARTNERBUYER | 210 ROUTE 109 | | FARMINGDALE | NY | 11735-1503 | |
| RELIABLE CONTAINER | | 210 S ADDISON RD | | ADDISON | IL | 60101 | |
| INDUSTRIAL VIBRATION CONSULTANTS | | 210 S WEST ST | | LEBANON | OH | 45036 | |
| FISCHER THEODORE J | | 210 W 10TH ST | | KAUKAUNA | WI | 54130-2722 | |
| USALCO | US ALUMINATE CO | 210 W PENNSYLVANIA AVE STE 620 | | TOWSON | MD | 21204 | |
| HONEYWELL LTD | | 2100 52ND AVE | | LACHINE | QC | H8T 2Y5 | CANADA |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| HONEYWELL MEASUREX INC | | 2100 52ND AVE | | LACHINE | QC | H8T 2Y5 | CANADA |
| BREIT RODNEY R | | 2100 BIRON DR E | | WISC RAPIDS | WI | 54494-8755 | |
| POLARIS INDUSTRIES INC | MARY RUE PURCHASING AGENT | 2100 HWY 55 | | MEDINA | MN | 54020 | |
| POLARIS INDUSTRIES INC | THOMAS SCHMELING PURCHASING MANAGER | 2100 HWY 55 | | MEDINA | MN | 54020 | |
| EARNEST R WILSON | | 2100 LITT WILSON RD | | BETHEL SPRINGS | TN | 38315 | |
| STEWART AND STEWART | | 2100 M ST N W STE 200 | | WASHINGTON | DC | 20037 | |
| STEWART AND STEWART | | 2100 M ST NW | | WASHINGTON, D.C. | | 20037 | |
| UNIVERSITY OF WISCONSIN STEVENS POI | | 2100 MAIN ST | | STEVENS POINT | WI | 54481 | |
| UWSP FOUNDATION | | 2100 MAIN ST | | STEVENS POINT | WI | 54481 | |
| WIS UNIVERSITY STEVENS POINT | BUSINESS AFFAIRS PHYSICAL PLANT | 2100 MAIN ST | | STEVENS POINT | WI | 54481 | |
| UWSP CONTINUING EDUCATION | MICHAEL BIALAS | 2100 MAIN ST RM 103 | | STEVENS POINT | WI | 54481 | |
| VOITH FABRICS | | 2100 N BALLARD RD | | APPLETON | WI | 54911-9998 | |
| BOSK EQUIPMENT RENTAL | | 2100 N LINCOLN RD | | ESCANABA | MI | 49829 | |
| UNITED CONVEYOR CORP UCC | | 2100 NORMAN DR W | | WAUKEGAN | IL | 60085-6752 | |
| HEREK JOHN J | | 2100 NORWAY PINE DR | | PLOVER | WI | 54467-3042 | |
| CASSELS BROCK AND BLACKWELL LLP | | 2100 SCOTIA PLZ | | TORONTO | ON | M5H 3C2 | CANADA |
| BOUDREAU DALE F | | 2100 TENTH AVE SO | | ESCANABA | MI | 49829 | |
| LINDE LLC | | 2100 WESTERN CT STE 100 | | LISLE | IL | 60532 | |
| MAZZELLA LIFTING TECHNOLOGIES | | 21000 AEROSPACE PKWY | | CLEVELAND | OH | 44142 | |
| MASCO CORPORATION | BARB BIERNAT PRODUCTION MANAGER | 21001VAN BORN RD | | TAYLOR | MI | 48180 | |
| MASCO CORPORATION | GAIL TIKKANEN DIRECTOR GRAPHIC SERVICES | 21001VAN BORN RD | | TAYLOR | MI | 48180 | |
| MASCO CORPORATION | KATHLEEN MAUDLIN SR PROD MGR | 21001VAN BORN RD | | TAYLOR | MI | 48180 | |
| MORAN ROBERT E | | 21005 NEW GEORGES CREEK RD SW | | WESTERNPORT | MD | 21562 | |
| VILLENEUVE DENNIS L | | 2101 10TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| LEBEAU DANIELLE R | | 2101 8TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| FEDERATED DEPT STORES INC | BILL GATES DIRECTORMARKETING OPERATIONS | 2101 E KEMPER RD | | CINCINNATI | OH | 45241-1805 | |
| FEDERATED DEPT STORES INC | LAEL KERN OVP MARKETING OPERATIONS | 2101 E KEMPER RD | | CINCINNATI | OH | 45241-1805 | |
| FEDERATED DEPT STORES INC | TOM ROBERTS VICE PRESIDENT | 2101 E KEMPER RD | | CINCINNATI | OH | 45241-1805 | |
| CLAMPITT PAPER CO | ANN SPARKS CUSTOMER SERVICE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | BRUCE PEDEN GENERAL MANAGER | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | CHERISSE ASHCRAFT SALES REPRESENTATIVE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | CRISTY BRAND CUSTOMER SERVICE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | ERIC LEMING SALES | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | KERRY REYNOLDS SALES MANAGER | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | KIRK SIMMONS CUSTOMER SERVICE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | LORA MATHIS OFFICE MANAGER | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | NATHAN SCHNEIDEWENT CUSTOMER SERVICE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | SARA RODRIGUEZ CUSTOMER SERVICE | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| CLAMPITT PAPER CO | SHELLEY MENDEZ SPECIFICATION SALES | 2101 FRANKLIN DR | | FORT WORTH | TX | 76106-2206 | |
| DELTA INDUSTRIAL VALVES INC | | 2101 INDUSTRIAL DR | | NILES | MI | 49120 | |
| WACO INSTRUMENTS INC | DBA ACCENT CONTROL SYSTEMS | 2101 POTSHOP LN | | NORRISTOWN | PA | 19403 | |
| PRICEWEBER | CHARLES SMOOT JR DIRECTOR PLANNINGPURCHASING | 2101 PRODUCTION DR | | LOUISVILLE | KY | 40299 | |
| PRICEWEBER | RICHARD JOHNSON CREATIVE DIRECTOR | 2101 PRODUCTION DR | | LOUISVILLE | KY | 40299 | |
| VOIGHTS VALERIE L | | 2101 SULLIVAN AVE | | KAUKAUNA | WI | 54130-3457 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| VOIGHTS WENDY L | | 2101 SULLIVAN AVE | | KAUKAUNA | WI | 54130-3457 | |
| LAKE SUPERIOR COLLEGE | | 2101 TRINITY RD | | DULUTH | MN | 55811 | |
| DAVID MEDIN SOIL TESTING AND PLUMBI | | 2101 W RIVER DR | | STEVENS POINT | WI | 54481 | |
| MCGRANN PAPER | | 2101 WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | |
| MCGRANN PAPER | ADAM MCGRANN COO | 2101 WESTINGHOUSE BLVD | | CHARLOTTE | NC | 28273 | |
| MCGRANN PAPER CORP | KARL MCGRANN PRESIDENT | 2101 WESTINGHOUSE BLVD STE A | | CHARLOTTE | NC | 28273-6310 | |
| GARY BATHKE | | 22010 150TH ST | | BLOOMER | WI | 54724 | |
| KELLY KEVIN M | | 22016 ASHLYN CIR | | FORT MILL | SC | 29707 | |
| MACINNIS DONALD A | | 2102 HWY 19 | | CREIGNISH | NS | B9A1B4 | CANADA |
| MISSOURI POWER TRANSMISSION | | 2102 SOUTHERN EXPRESSWAY | | CAPE GIRARDEAU | MO | 63703 | |
| HARRIS ARTHUR AND CO | | 21021B N ABERDEEN ST | | CHICAGO | IL | 60607 | |
| PRECISION SCRAPING AND ALIGNMENT INC | | 2103 BADGER RD | | KAUKAUNA | WI | 54130-4110 | |
| FLUKE CORP | | 2104 HUTTON DR STE 112 | | CARROLLTON | TX | 75006-6862 | |
| NELSON FORESTRY | | 2104 N CTY HWY H | | STANLEY | WI | 54768 | |
| LAPALME SCOTT A | | 2104 SOUTH 7TH AVE | | ESCANABA | MI | 49829 | |
| PRIME TIME PARTY RENTAL INC | | 2104 W DOROTHY LN | | DAYTON | OH | 45439 | |
| HOWE DAVID J | | 2105 13TH AVE S | | ESCANABA | MI | 49829 | |
| GLENRAY RADIATORS INC | | 2105 N 6TH ST | | WAUSAU | WI | 54403-3439 | |
| U LINE | | 2105 S LAKESIDE DR | | WAUKEGAN | IL | 60085 | |
| SUN LITHO INC | ANDY COOK ACCOUNT EXECUTIVE | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | DAVE COOK PRESIDENT | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | JEFF ISBELL PRODUCTION MANAGER | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | JILL IVERSON ACCOUNT EXECUTIVE | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | JIM GLAVAS ESTIMATING | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | JODY KING ACCOUNT EXECUTIVE | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | MIKE ISBELL JR ACCOUNT EXECUTIVE | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| SUN LITHO INC | SCOTT BROWN ACCOUNT EXECUTIVE | 2105 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| HALL AWAY TRUCKING INC | | 2105 YNDESTAD RD | | CARLTON | MN | 55718 | |
| CRAGIN MACHINE SHOP INC | | 2106 CENTRAL AVE | | SUPERIOR | WI | 54880 | |
| MANNING MONICA L | | 2106 W STROOP RD | | KETTERING | OH | 45439 | |
| DUPONT ROBERT J | | 2107 12TH RD | | BARK RIVER | MI | 49807 | |
| DOTSON ANTHONY R | | 2108 KINGSBURY RD | | MANSFIELD | TX | 76063 | |
| ARCHIE HILL JR | | 2080 ARCHIES RD | | GLIDDEN | WI | 54527 | |
| DOUGS TRUCKING AND EXCAVATING LLC | | 2108 1 W MALIG RD | | STRUM | WI | 54770 | |
| PATTERSON JAMES M | | 2109 BIRCHWOOD AVE | | STEVENS POINT | WI | 54482-8571 | |
| JOHN NYLUND | | 2109 E 3RD AVE | | HIBBING | MN | 55746 | |
| HOLMES JAMES D | | 2109 HWY 23 | | WRENSHALL | MN | 55797-9117 | |
| HOLMES JAMES L | | 2109 HWY 23 | | WRENSHALL | MN | 55797-9117 | |
| CINTAS FIRE PROTECTION | | 2109 MADISON ST | | STEVENS POINT | WI | 54481 | |
| YOUNG KAREN J | | 2109 MAIN AVE | | KAUKAUNA | WI | 54130-3437 | |
| TIME INC | | 2109 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| SAFETY KLEEN SYSTEMS | | 2109 WARD AVE | | LA CROSSE | WI | 54601-7359 | |
| TECHNOLOGY OF MATERIAL | | 21090 CEILO VISTA WAY | | WILDOMAR | CA | 92595 | |
| CROSSKREUTZ SHARON M | | 211 18TH AVE N | | WISC RAPIDS | WI | 54495-2302 | |
| PARR INSTRUMENT CO | | 211 53RD ST | | MOLINE | IL | 61265-1718 | |
| GRUETZMACHER MICHAEL J | | 211 64TH ST S | | WISC RAPIDS | WI | 54494-7107 | |
| AMIN ISHTIAQUE | | 211 BLANCHE ST APT 2 | | HOUGHTON | MI | 49931-1224 | |
| WISCONSIN FARM TECHNOLOGY DAYS | | 211 CANAL RD | | WATERLOO | WI | 53594 | |
| REMALY MFG CO INC | | 211 CEDAR ST | | TAMAQUA | PA | 18252 | |
| BERNARD F FAZENBAKER | SUE FAZENBAKER | 211 DOC THOMPSON RD | | SWANTON | MD | 21561-1239 | |
| RPS SHENANDOAH INC | | 211 E 4TH ST | | FRONT ROYAL | VA | 22630 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| CITY OF MAYFIELD | | 211 E BROADWAY | | MAYFIELD | KY | 42066 | |
| STEELE GEORGE W | | 211 ED SELL RD | | EGLON | WV | 26716 | |
| FABICK POWER SYSTEMS | | 211 FABRICATOR DR | | FENTON | MO | 63026 | |
| XPEDX | BRIAN SHEAFFER SALES REPRESENTATIVE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | DAVID LINDE CUSTOMER SERVICE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | DONALD SEBASTIAN SALES | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | JOHN BISCONT GENERAL MANAGER | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | JOSEPH SMOLINSKI CUSTOMER SERVICE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | LORRIE DANNER CUSTOMER SERVICE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | MICHAEL STINE ACCOUNT EXECUTIVE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | RANDY KUENTZLER SALES | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | ROY FISHER SALES MANAGER | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | SCOTT WINTER CUSTOMER SERVICE MANAGER | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | TED CRAIG SALES REPRESENTATIVE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | TERRY MAUER SALES REPRESENTATIVE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| XPEDX | TOM STERNER CUSTOMER SERVICE | 211 HOUSE AVE | | CAMP HILL | PA | 17011-2306 | |
| BLOUIN WILLIAM A | | 211 KNOX ST | | RUMFORD | ME | 04276 | |
| THE COMMERCE GROUP | YVONNE CORRIDORI PROCUREMENT | 211 MAIN ST | | WEBSTER | MA | 01570 | |
| SARVER LOGGING | | 211 MUDD PIKE RD | | MARKLEYSBURG | PA | 15459 | |
| SUPERIORLAND ELECTRONICS | | 211 9TH ST | | ESCANABA | MI | 49829 | |
| SIRVA RELOCATION | | 211 BROADWAY STE 2200 | | SAINT LOUIS | MO | 63102 | |
| SNEATHEN MARGERY J | | 211 NORTH LEE ST | | CUMBERLAND | MD | 21502 | |
| BUCHHOLTZ MICHAEL P | | 215 S 16TH ST | | ESCANABA | MI | 49829 | |
| KELLY PAPER | | 215 EL CAMINO REAL B | | ENCINITAS | CA | 92024 | |
| MILLION ALBERT C | | 211 SPRINGVIEW DR | | PADUCAH | KY | 42003 | |
| VALLIS FORMS SERVICE INC | BRIAN ELLISON MANAGER | 211 STOCKHOLM ST | | BALTIMORE | MD | 21230-2627 | |
| RISBERG ROBERT | TIM CHERRY DIRECTOR OF MANUFACTURING | 211 SUNRISE LN | | ESKO | MN | 55733 | |
| RISBERG ROBERT J | | 211 SUNRISE LN | | ESKO | MN | 55735-9527 | |
| MCKONE ROBERT J | | 211 W FAIRVIEW ST | | PIEDMONT | WV | 26750 | |
| BOY SCOUT TROOP 106 | | 211 W LOCUST ST | | DULUTH | MN | 55811 | |
| COLUMBIA PAPER LLC | | 211 W WACKER DR STE 1250 | | CHICAGO | IL | 60606 | |
| WIDOWSKI DEBORAH L | | 211 WOODSIDE TRAIL | | LEBANON | OH | 45036 | |
| ROCKWELL AUTOMATION | ALLEN BRADLEY CO LLC | 210 COUNTY RD C W | | ROSEVILLE | MN | 55113-2501 | |
| KETTERING MEDICAL CTR | COMMUNITY WELLNESS | 210 LEITER RD | | MIAMISBURG | OH | 45342 | |
| GRAYBAR ELECTRIC CO INC | | 210 N FARES AVE | | EVANSVILLE | IN | 47711-3966 | |
| RUPPERT GREGORY P | | 210 ROSINA DR | | MIAMISBURG | OH | 45342 | |
| WILLIAMS SANDRA L | | 210 WHITROCK AVE | | WISC RAPIDS | WI | 54494-6746 | |
| CLENDENNING KURT C | | 210 WISCONSIN AVE | | PLOVER | WI | 54467-2852 | |
| MIERS MARK A | | 211 12TH ST S | | WISC RAPIDS | WI | 54494-7933 | |
| FASTENAL COMPANY WISC RAPIDS | | 2111 8TH ST S STE 100 | | WISCONSIN RAPIDS | WI | 54494 | |
| ALBERT DENNIS J | | 2111 CTY RD HH | | JUNCTION CITY | WI | 54443-9740 | |
| HORIZON PRINTING | DAVE CHATFIELD PRODUCTION MANAGER | 2111 GRAND AVE PKWY | | AUSTIN | TX | 78728 | |
| HORIZON PRINTING | JACK TOPOLSKI GENERAL MANAGER | 2111 GRAND AVE PKWY | | AUSTIN | TX | 78728 | |
| G AND K SERVICES INC | | 2111 INDUSTRIAL ST | | WISCONSIN RAPIDS | WI | 54495-2248 | |
| AMERICAN RED CROSS | | 2111 JEFFERSON ST | | WISCONSIN RAPIDS | WI | 54495-1967 | |
| MCDONALDS | LUCILLE PONTECORVO | 2111 MCDONALDS DR | | OAKBROOK | IL | 60523 | |
| METSO PAPER USA | APPLETON SERVICE CENTER | 2111 N SANDRA ST | | APPLETON | WI | 54911-8667 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MOLSKI JOHN P | | 2111 PLEASANT VIEW DR | | WISC RAPIDS | WI | 54494-2041 | |
| WITKOWSKI DONALD J | | 2111 PORTER RD | | PLOVER | WI | 54467-2401 | |
| LAGER LAWRENCE J | | 2111 SARATOGA ST | | WISC RAPIDS | WI | 54494-5597 | |
| BERG BRYAN P | | 2112 24TH AVE S | | ESCANABA | MI | 49829 | |
| BERG STEVEN J | | 2112 24TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| GEENEN DANIEL J | | 2112 PARKWOOD DR | | KAUKAUNA | WI | 54130-3148 | |
| SOUTH SIDE MACHINE SHOP INC | | 2112 WAYNE SULLIVAN DR | | PADUCAH | KY | 42002-3426 | |
| SAWYER STOLL TIMBER CO INC | | 2113 1ST AVE N | | ESCANABA | MI | 49829-2303 | |
| DIDRECKSON KENT L | | 2113 N EUGENE ST | | APPLETON | WI | 54914-2245 | |
| HARRIS PAUL H | | 2114 BACK RD | | WOODSTOCK | VA | 22664 | |
| B AND H SUPPLY INC | | 2116 E NORSE AVE | | CUDAHY | WI | 53110 | |
| HOLEWINSKI WALTER Z | | 2116 JEFFERSON ST | | STEVENS POINT | WI | 54481-3820 | |
| INDUSTRIAL TIRE SALES INC | | 2116 MYRTLE AVE | | SAINT PAUL | MN | 55114 | |
| PETE THUMS TRUCKING LLC | | 2116 N CRANE DR | | MEDFORD | WI | 54451 | |
| NINABUCK LAVONNE M | | 2116 STATE HWY 34 | | MOSINEE | WI | 54455-9369 | |
| KLEENAIRE CORP | | 2117 JEFFERSON ST | | STEVENS POINT | WI | 54481-3821 | |
| REID NICOLE Y | | 2117 NORTHPLACE WAY SE | 2117 | SMYRNA | GA | 30080-8601 | |
| COTTONWOOD PRINTING COMPANY INC | BLAKE THIES CEO | 2117 OSUNA RD NE | | ALBUQUERQUE | NM | 87113 | |
| COTTONWOOD PRINTING COMPANY INC | MONA WOLFSWINKEL CUSTOMER SERVICE REPRESENTATIVE | 2117 OSUNA RD NE | | ALBUQUERQUE | NM | 87113 | |
| RECYCLAGE GRANUTECH INC | | 2117 RUE JULES PAQUETTE | | PLESSISVILLE | QC | G6L 2Y6 | CANADA |
| WALTER CHRISTIANSEN | | 2118 HOLOWINSKI RD | | SOBIESKI | WI | 54171 | |
| TRINITY 242 O E S | | 2118 W 1ST ST | | DULUTH | MN | 55806 | |
| FERREN CHRISTOPHER R | | 2122 FERREN LANDING RD | | KEVIL | KY | 42053 | |
| MAINE TRACK MAINTENANCE INC | | 212 FRONT ST | | SOUTH PORTLAND | ME | 04106-1539 | |
| BECKWARD JR WILLIAM | | 212 FULTON ST | | CUMBERLAND | MD | 21502 | |
| BECKWARD WILLIAM L | | 212 FULTON ST | | CUMBERLAND | MD | 21502 | |
| ERRINGTON RODNEY A | | 212 GAMMON RD | | PERU | ME | 04290 | |
| STUBBARD GEORGE P | | 212 MACDONALD ST | | PT HAWKESBURY | NS | B9A3E3 | CANADA |
| ST GERMAINS GLASS INC | | 212 40TH AVE W | | DULUTH | MN | 55807-2835 | |
| DEVAULT JOSEPH L | | 212 PHILOS AVE | | WESTERNPORT | MD | 21562 | |
| ST PIERRE ANDRE J | | 212 RIDGE RD | | PERU | ME | 04290 | |
| MARATHON COUNTY FORESTRY DEP | | 212 RIVER DR STE 2 | | WAUSAU | WI | 54403-5476 | |
| SIMPLICITY ENGINEERING | DOUG BROWN | 212 S OAK ST | | DURAND | MI | 48429-1621 | |
| SIETRANTONIO SHARI L | | 212 STERLING ST | | KINGSFORD | MI | 49802-5149 | |
| STRAIGHTLINE OPTICAL SERVICE INC | | 212 TREXLER LN | | ROCK HILL | SC | 29732-9276 | |
| STENSGARD BRIAN | | 2120 3RD ST | | DULUTH | MN | 55812 | |
| SPAULDING KARL | | 2120 PLOVER SPRINGS DR | | PLOVER | WI | 54467-2833 | |
| MATTHEWS ANDREW W | | 2120 RANGER RD | | WISC RAPIDS | WI | 54494-9156 | |
| PORTER KARISSA M | | 2120 TENNESSEE DR | | XENIA | OH | 45385 | |
| HANNEMAN BISSA M | | 2120 WISCONSIN AVE | | PLOVER | WI | 54467 | |
| HANNEMAN BRIAN L | | 2120 WISCONSIN AVE | | PLOVER | WI | 54467-2852 | |
| LOAR DAVID W | | 21207 CHARLESTOWN ROADS | | LONACONING | MD | 21539 | |
| FIEGEL BRADLEY | | 2121 APRICOT ST | | WISC RAPIDS | WI | 54494-3151 | |
| KAJA MARY C | | 2121 APRICOT ST | | WISC RAPIDS | WI | 54494-3151 | |
| 20TH CENTURY FOX | BARBARA GEHRKE MANAGER CREATIVE SERVICES | 2121 AVE OF THE STARS 6TH FL | | LOS ANGELES | CA | 90067 | |
| 20TH CENTURY FOX | KATHY MAGUIRE DIRECTOR | 2121 AVE OF THE STARS 6TH FL | | LOS ANGELES | CA | 90067 | |
| 20TH CENTURY FOX | MADELINE BAILEY PRODUCTION MANAGER | 2121 AVE OF THE STARS 6TH FL | | LOS ANGELES | CA | 90067 | |
| 20TH CENTURY FOX | TRACEY GULAKOWSKI PRINT PRODUCTION MANAGER | 2121 AVE OF THE STARS 6TH FL | | LOS ANGELES | CA | 90067 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NEENAH FOUNDRY CO | | 2121 BROOKS AVE | | NEENAH | WI | 54956-4756 | |
| ZIOLKOWSKI CASEY A | | 2121 JELINSKI CIR | | PLOVER | WI | 54467-2908 | |
| ZIOLKOWSKI MICHAEL J | | 2121 JELINSKI CIR | | PLOVER | WI | 54467-2908 | |
| UPLAND TIMBER INC | SCOTT TUCKER | 2121 OLD HWY 60 | | MOUNTAIN VIEW | MO | 65548 | |
| LAHANN DAVID B | | 2121 RED OAK DR | | PLOVER | WI | 54467-3038 | |
| KURILLA FOREST PRODUCTS LLC | | 2215 US HWY 2 | | MASON | WI | 54856-9459 | |
| SERCO | | 2122 FLONACHER RD | | ZACHARY | LA | 70791 | |
| HICKEY JENNIFER A | | 2130 CHESAPEAKE AVE | | MCCOOLE | MD | 21562 | |
| NICIXN RESEARCH LABORATORIES | DANIEL GOLDBERG PURCHASING MANAGER | 2124 SKYVIEW DR | | LITHIA SPRINGS | GA | 30122 | |
| SPENCER JEFFERY W | | 2124 TURKEY NECK RD | | SWANTON | MD | 21561 | |
| ABBCO SERVICE CORP | | 2125 GRAVOIS AVE | | SAINT LOUIS | MO | 63104 | |
| KOBACK KEVIN | | 2125 IRONWOOD AVE | | STEVENS POINT | WI | 54481 | |
| KOBACK KEVIN J | | 2125 IRONWOOD AVE | | STEVENS POINT | WI | 54481-8576 | |
| RECOVERED MATERIALS MGMT | | 2128 QUARTZ LN | | EAGAN | MN | 55122-2021 | |
| JAMES R KOLINSKI | | 2128 BIRON DR E | | WISCONSIN RAPIDS | WI | 54494 | |
| DUBOIS DANA M | | 2128 BLANTON DR | | MIAMISBURG | OH | 45342 | |
| HEDQUIST BRYCE A | | 2128 OLD ATKINSON RD | | CARLTON | MN | 55718-8167 | |
| HEDQUIST DANE G | | 2128 OLD ATKINSON RD | | CARLTON | MN | 55718-8167 | |
| BREAULT DAVID J | | 2129 21ST AVE SO | | ESCANABA | MI | 49829 | |
| HTL PERMA USA | | 2129 CTR PARK DR | | CHARLOTTE | NC | 28217 | |
| KENNETH AVERY | | 2129 LARRYS RIVER RD | | GUYSBOROUGH | NS | B0H 1N0 | CANADA |
| KRISTINA AVERY | | 2129 LARRYS RIVER RD | | GUYSBOROUGH | NS | B0H 1N0 | CANADA |
| MC GONIGLE JOSEPH R | | 2129 N RIDGE AVE | | ARLINGTON HTS | IL | 60004-3092 | |
| S P ENGINEERING SERVICES | | 2129 SW 39TH TERRACE | | CAPE CORAL | FL | 33914 | |
| ONEY PHILLIP D | | 212A N CENTRAL | | MARSHFIELD | WI | 54449-2109 | |
| VANEFFEN DIANE C | | 213 27TH ST | | GLADSTONE | MI | 49837 | |
| RICH CUISINE | | 213 2ND AVE E | | FLOODWOOD | MN | 55736 | |
| YEARLING PAUL R | | 213 ARMSTRONG AVE | | FROSTBURG | MD | 21532 | |
| VANDERAA TRACY A | | 213 E 7TH ST | | KAUKAUNA | WI | 54130-2501 | |
| UNIHYDRO INC | | 213 E GEMINI AVE | | COSMOS | MN | 56228-6710 | |
| COLRUD DANIEL W | | 213 MARKS LN | | ROSHOLT | WI | 54473-9402 | |
| COLRUD DAVID R | | 213 MARKS LN | | ROSHOLT | WI | 54473-9402 | |
| METZ GLENDALE A | | 213 MCKINLEY ST | | WESTERNPORT | MD | 21562 | |
| MILLTOWN FORESTRY SERVICES LTD | | 213 MILLTOWN RD | | LOWER ONSLOW | NS | B6L 1M3 | CANADA |
| M2C MARKETING & DESIGN | BEN VANTIL DESIGNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| M2C MARKETING & DESIGN | JOSEPH KEATING PARTNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| M2C MARKETING & DESIGN | SHAWN LAVIN PARTNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| M2C MARKETING AND DESIGN | BEN VANTIL DESIGNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| M2C MARKETING AND DESIGN | JOSEPH KEATING PARTNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| M2C MARKETING AND DESIGN | SHAWN LAVIN PARTNER | 213 N MORGAN LOFT 3E | | CHICAGO | IL | 60607 | |
| ESTY AND ASSOCIATES | ATTN DANIEL ESTY | 213 PRESTON TERRACE | | CHESHIRE | CT | 06410 | |
| GOLLA DAVID F | | 213 ROSE ST | | STEVENS POINT | WI | 54481-5426 | |
| MARHIENE AND LUDTKE TRUCKING | | 213 W E CENTRAL AVE | | BRANTWOOD | WI | 54513-9323 | |
| STIENEN CAROLYN | | 213 WELHOUSE DR | | KIMBERLY | WI | 54136-1247 | |
| STIENEN ROGER A | | 213 WELHOUSE DR | | KIMBERLY | WI | 54136-1247 | |
| LOWERCASE DESIGN | TIM BRUCE | 213 WEST INSTITUTE PL | | CHICAGO | IL | 60610 | |
| SCHMALZ CHARLES J | | 2130 6TH ST S | | WISC RAPIDS | WI | 54494-6014 | |
| CLARK STACIE R | | 2130 95TH ST S | | WISC RAPIDS | WI | 54494-8681 | |
| FIBERS INC | | 2130 CORPORATE DR | | ADDISON | IL | 60101-1483 | |
| MALLEK NATHAN R | | 2130 HIGH ST | | W RAPIDS | WI | 54495 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MALLEK ROBERT J | | 2130 HIGH ST | | WISC RAPIDS | WI | 54495-2245 | |
| APPLIED IND TECHNOLOGIES | | 2130 INDUSTRIAL ST | | WISCONSIN RAPIDS | WI | 54495-2247 | |
| HELLER NEIL A | | 2130 LOCHAIRE AVE | | DULUTH | MN | 55803-1469 | |
| HELLER PAUL A | | 2130 LOCHAIRE AVE | | DULUTH | MN | 55803-1469 | |
| RANDY WINTER | | 2130 N CTY N | | KENNAN | WI | 54537 | |
| GREEN CHARLES M | | 2130 PATTON HILL RD | RR1 | CHILLICOTHE | OH | 45601 | |
| LANDRY BLAIR J | | 2130 WHITESIDE RD | | CLEVELAND | NS | B0E1J0 | CANADA |
| FRANKLIN D SMITH | | 2300 FLINTSTONE CR RD NE | | FLINTSTONE | MD | 21530 | |
| GREEN ALLAN A | | 21305 BURKE HILL RD SW | | RAWLINGS | MD | 21557 | |
| HERMAN DANIEL M | | 2131 32ND ST S | | WISC RAPIDS | WI | 54494-6942 | |
| SPREDA DAVID | | 2131 ASPEN LN | | PLOVER | WI | 54467-2714 | |
| SLATTERY MICHAEL G | | 2131 BIRCH DR | | PLOVER | WI | 54467-2416 | |
| WELDING SERVICES PLUS INC | | 2131 INDUSTRIAL ST | | WISCONSIN RAPIDS | WI | 54495-2248 | |
| CARPENTER JOHN L | | 2131 WASHINGTON ST | | WISC RAPIDS | WI | 54494-3105 | |
| GLAZA GARY A | | 2131 WHITE PINE DR | | WISC RAPIDS | WI | 54494-9157 | |
| ROBENHAGEN BRENDA | | 2131 WISCONSIN AVE | | PLAVER | WI | 54467 | |
| ROBENHAGEN BRENDA M | | 2131 WISCONSIN AVE | | PLOVER | WI | 54467-2855 | |
| WHITEMAN BARRY L | | 21310 WARM BREEZE LN | | RAWLINGS | MD | 21557 | |
| DUCKWORTH JR JOHN | | 21319 WESTERNPORT RD SW | | WESTERNPORT | MD | 21562 | |
| VOLAND SUPPLY | | 21312 ROCKVILLE RD | | KKIEL | WI | 53042 | |
| RAINES WILLIAM T | | 2313 DONNA ST SW | | WESTERNPORT | MD | 21562 | |
| WILT THOMAS L | | 21315 CHARLESTOWN RD S | | LONACONING | MD | 21539 | |
| DUNN LAWRENCE | | 2132 16TH ST S | | WISC RAPIDS | WI | 54494-7936 | |
| COOK SUSAN M | | 2132 25TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| STAGGS JEREMY | | 21324 DONNA ST | | WESTERNPORT | MD | 21562 | |
| STAGGS JEREMY D | | 21324 DONNA ST | | WESTERNPORT | MD | 21562 | |
| BOSLEY DANIEL A | | 21325 DONNA ST SW | | WESTERNPORT | MD | 21562 | |
| VANBOXTEL PERRY J | | 2133 E RIDGEHAVEN LN | | APPLETON | WI | 54913-8992 | |
| COLLABORATIVE TESTING SERVICES | | 21331 GENTRY DR | | STERLING | VA | 20166 | |
| SEBECK JEFFREY A | | 2134 23RD AVE SOUTH | | ESCANABA | MI | 49829 | |
| MSC INDUSTRIAL SUPPLY CO | | 2135 INDUSTRIAL HWY | | YORK | PA | 17402 | |
| WIS REVENUE DEPT | | 2135 RIMROCK RD | | MADISON | WI | 53713 | |
| US AUTOMATION INC | | 21360 GATEWAY CT | | BROOKFIELD | WI | 53045-5110 | |
| PULSAFEEDER INC | | 21365 GATEWAY CT | | BROOKFIELD | WI | 53045 | |
| ANDERSON PUMP AND PROCESS | ANDERSON PUMP AND PROCESS | 21365 GATEWAY CT STE 300 | | BROOKFIELD | WI | 53045 | |
| HEATREX | AA ANDERSON INC | 21371 BLOOMING VALLEY RD | | MEADVILLE | PA | 16335 | |
| ATHOL FORESTRY COOP LTD | | 2197 HWY 2 RR 7 | | AMHERST | NS | B4H 3Y5 | CANADA |
| BLACK BOX NETWORK SERVICES | | 21398 NETWORK PL | | CHICAGO | IL | 60673 | |
| GOOD PRINTERS INC | DAVE MILLER PURCHASING | 213A DRY RIVER RD | | BRIDGEWATER | VA | 22812-1206 | |
| GOOD PRINTERS INC | DAVE PROCTOR PLANT MANAGER | 213A DRY RIVER RD | | BRIDGEWATER | VA | 22812-1206 | |
| RED MAPLE TRUCKING | | 213A R R 7 POMQUET | | ANTIGONISH | NS | B2G 2L4 | CANADA |
| PARKINSON JAMES D | | 214 E BREWSTER ST | | APPLETON | WI | 54911-3681 | |
| RICK BAIN | | 214 E SPRING ST | | NEW LONDON | WI | 54961 | |
| JNE CONSULTING AND ENGINEERING | JUPP NORHAUSEN | 214 GARY AVE | | OAK HILL | FL | 32759 | |
| GILBERT ELECTRICAL SYSTE | | 214 INDUSTRIAL PARK RD | | BEAVER | WV | 25813-9306 | |
| ALBANY INTL CORP APPLETON | | 214 KIRBY DR | | PORTLAND | TN | 37148-2005 | |
| HARVEY EDWARD K | | 214 MCKINLEY ST | | WESTERNPORT | MD | 21562 | |
| TELEK BARBARA | | 214 NORTHVIEW RD | | DAYTON | OH | 45419 | |
| JOHNSTON JR JOHN | | 214 POPLAR ST | | WESTERNPORT | MD | 21562 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SINES JAMES A | | 214 PRITTS RD | | SWANTON | MD | 21561 | |
| DUCKWORTH ALBERT D | | 214 SPRUCE ST | | WESTERNPORT | MD | 21562 | |
| BOLES WALLNER ABSTRACT AND TITLE INC | | 214 W GRAND AVE | | WISCONSIN RAPIDS | WI | 54495 | |
| JOHNSON CONTROLS INC | | 2140 AMERICAN DR | | NEENAH | WI | 54956-1004 | |
| YALE MATERIALS HANDLING | | 2140 HUTSON RD | | GREEN BAY | WI | 54303-4789 | |
| SOMERS RICHARD A | | 2140 JELINSKI CIR | | PLOVER | WI | 54467-2304 | |
| NAUCO CANADA CO M2140 | | 2140 M SUCCURSALE CENTREVILLE | | MONTREAL | QC | H3C 5N7 | CANADA |
| SOFTWARE SPECTRUM | DARRIN MCNEICE WEB DESIGNER | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM | ERIC SWANSON ART DIRECTOR | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM | REGINALD FOXWORTH CREATIVE DIRECTOR | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM | STEVE RINGER DESIGNER | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM | TIM VANDERBURG COPYWRITER | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| SOFTWARE SPECTRUM | VIRGINIA OWEN GRAPHIC ARTIST | 2140 MERRITT DR | | GARLAND | TX | 75041 | |
| BELTS ICE CREAM | | 2140 N DIVISION ST | | STEVENS POINT | WI | 54481 | |
| GRAPHIC COMMUNICATIONS HOLDING | CHRIS DINARDO VP SALES | 2140 PARRISH DR | | SANTA ROSA | CA | 95404 | |
| XPEDX CORPORATE ACCOUNTS | CHRISTOPHER DINARDO STRATEGIC ACCOUNT MANAGER CORPORATE ACCOUNTS GROUP | 2140 PARRISH DR | | SANTA ROSA | CA | 95404 | |
| SHERWOOD LOGAN AND ASSOCIATES | | 2140 RENARD CT | | ANNAPOLIS | MD | 21401-6756 | |
| MARTHA K KERNS | | 2140 VALLEY RD | | BERKELEY SPRINGS | WV | 25411 | |
| TURBOCARE INC | | 2140 WESTOVER RD | | CHICOPEE | MA | 01022 | |
| HINTZ SCOTT R | | 2140 WISCONSIN AVE | | PLOVER | WI | 54467-2852 | |
| STERLING RAYMOND | | 2140 NEW GEORGES CREEK | | WESTERNPORT | MD | 21562 | |
| HARMON BERNARD C | | 2140 CREEK SIDE DR SW | | WESTERNPORT | MD | 21562 | |
| BENNER MECHANICAL AND ELECTRICAL INC | | 2141 DANA AVE | | CINCINNATI | OH | 45207 | |
| ESCO CORP | | 2141 NW 25TH AVE | | PORTLAND | OR | 97210-2597 | |
| J AND W INSTRUMENTS INC | | 2141 S GREENFIELD AVE | | NEW BERLIN | WI | 53146 | |
| BILSKI RICHARD M | | 2142 5TH AVE | | NORWAY | MI | 49870-1612 | |
| DAWSON ERICH D | | 2144 GREEN GLADE RD | | SWANTON | MD | 21561 | |
| LOVETT CHARLES D | | 2145 MT PLEASANT CH RD | | KEVIL | KY | 42053 | |
| DE RILEY CORP | | 2145 S 170TH ST | | NEW BERLIN | WI | 53151-2209 | |
| FIKE CORP | CO VRC PROTX | 2145 S 170TH ST | | NEW BERLIN | WI | 53151-2209 | |
| NORTHWESTERN UNIVERSITY | MATERIALS RESEARCH CENTER | 2145 SHERIDAN RD | | EVANSTON | IL | 60208-0834 | |
| WILLIAM TANK AND SON INC | | 2146 W PERSHING ST | | APPLETON | WI | 54914 | |
| ALL LIFT SYSTEMS INC | | 2149 VELP AVE | | GREEN BAY | WI | 54303 | |
| CURTIS DOUG R | | 215 4TH ST | | CLOQUET | MN | 55720-1720 | |
| TOTAL TOOL SUPPLY INC | | 215 ALLEGIANCE CT | | APPLETON | WI | 54913 | |
| GE MULTILIN | | 215 ANDERSON AVE | | MARKHAM | ON | L6E 1B3 | CANADA |
| GL AND V CANADA | | 215 BLVD SAINT MAURICE | | TROIS-RIVIERES | QC | G9A 6M6 | CANADA |
| ALEXANDER ROBERT D | | 215 BOBWHITE DR | | KEYSER | WV | 26726 | |
| GL AND V CANADA INC | | 215 BOUL STMAURICE | | TROIS-RIVIERES | QC | G9A 6M6 | CANADA |
| THE ARMSTRONG MONITORING CORP | | 215 COLONNADE RD S | | NEPEAN | ON | K2E 7K3 | CANADA |
| DAILY NEWS | | 215 E LUDINGTON ST | | IRON MOUNTAIN | MI | 49801 | |
| CUSTER CLARENCE I | | 215 E TOTTEN ST | | OAKLAND | MD | 21550 | |
| AVERILL KEVIN | | 215 HIGHLAND TERRACE | | MEXICO | ME | 04257 | |
| FAZENBAKER RONALD R | | 215 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| HARRIS JAMES M | | 215 MARJORIE LN | | FINCASTLE | VA | 24090 | |
| KOLBERG ROBERT P | | 215 MARYLAND AVE | | WESTERNPORT | MD | 21562 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PEPPERS INC | | 215 S GEORGE ST | | CUMBERLAND | MD | 21502 | |
| JACK TIMOTHY P | | 215 S WEIMAR ST | | APPLETON | WI | 54915-2704 | |
| MCKAY PRESS | JIM NIGRO VP SALES AND MARKETING | 215 STATE ST | | MIDLAND | MI | 48640 | |
| MCKAY PRESS | KEVIN STRAND PRESIDENT | 215 STATE ST | | MIDLAND | MI | 48640 | |
| MCKAY PRESS | RON CHARBONNEAU PURCHASING MANAGER | 215 STATE ST | | MIDLAND | MI | 48640 | |
| PUGH ROBERT J | | 215 W ANTOINE ST | | IRON MOUNTAIN | MI | 49801-1311 | |
| CUMBERLAND BOX AND MILL CO INC | | 215 W ELDER ST | | CUMBERLAND | MD | 21501-1010 | |
| SWANSON ALLAN J | | 215 W LINCOLN ST | | IRON MOUNTAIN | MI | 49801-1321 | |
| LOBNER TIMOTHY J | | 2150 6TH ST S | | WISC RAPIDS | WI | 54494-6014 | |
| LUZENAC AMERICA INC | | 2150 BENCH RD | | THREE FORKS | MT | 59752 | |
| PROTECH SOLUTIONS INC | | 2150 BOGGS RD | | DULUTH | GA | 30096 | |
| KEELING FRANK J | | 2150 EQUESTRIAN DR | APT 1A | MIAMISBURG | OH | 45342 | |
| EMCO FLOW SYSTEMS | SPIRAX SARCO INC | 2150 MILLER DR STE H | | LONGMONT | CO | 80501 | |
| KOSKINEN CAREY L | | 2150 RED OAK DR | | PLOVER | WI | 54467-3036 | |
| WICH CLAUS | | 2150 RIVER BEND RD | | PLOVER | WI | 54467-2724 | |
| CARBOLINE COMPANY | | 2150 SCHUETZ RD | | SAINT LOUIS | MO | 63146 | |
| TWIN TOWERS ENGINEERING INC | | 2150 W 6TH AVE | | BROOMFIELD | CO | 80020 | |
| MCKENZIE WILLIAM A | | 1509 QUEENS POINT RD S | | MCCOOLE | MD | 21562 | |
| CORBET GORDON L | | 2151 HIGH RD | | ARICHAT | NS | B0E1A0 | CANADA |
| BRODE SCOTT R | | 2511 BURKE HILL RD | | RAWLINGS | MD | 21557 | |
| BARRARD CHARLES | | 2512 WESTERN SIDE DR SW | | WESTERNPORT | MD | 21562 | |
| PAUL VICKIERE | | 2154 EMBDEN POND RD | | EMBDEN | ME | 04958 | |
| GLODOWSKI LEROY L | | 2155 GRAPEVINE LN | | ROSHOLT | WI | 54473-9595 | |
| TOWN OF BETHLEHEM | TAX COLLECTOR | 2155 MAIN ST | | BETHLEHEM | NH | 03574 | |
| DMX MUSIC INC | | 2155 STONINGTON AVE STE 112 | | HOFFMAN ESTATES | IL | 60195 | |
| DEBRA WADZINSKI | | 2155 THE POINT RD W | | TOMAHAWK | WI | 54487 | |
| JEREMY LINDGREN | | 2156 PROVIDENCE ST | | JACKSON | MO | 63755 | |
| ALLAN BAY LOGGING INC | | 2579 KEMPF RD | | GLIDDEN | WI | 54527 | |
| SZYMANSKI ANTHONY | | 2159 COUNTY RD C | | STEVENS POINT | WI | 54481-9535 | |
| SVIR KEITH D | | 2159 HWY 3 | | TWO HARBORS | MN | 55616 | |
| JOSEPH P KUCZMARSKI | | 2159 OREGON RD | | OTTAWA | KS | 66067 | |
| XPEDX | HARRY WALLACE SALES | 215A WEST PINE ST | | FLORENCE | SC | 29501 | |
| BAMFORD HOWARD | | 216 CRASH RD | | LIVERMORE | ME | 04253 | |
| BAMFORD HOWARD F | | 216 CRASH RD | | LIVERMORE | ME | 04253 | |
| BEVERAGE KENNETH | | 216 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| BEVERAGE KENNETH L | | 216 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| MICHIGAN FOREST RESOURCE ALLIANCE | | 216 NORTH CHESTNUT | | LANSING | MI | 48933 | |
| MCINTYRE JOHN L | | 216 PHILOS AVE | | WESTERNPORT | MD | 21562 | |
| GROVE RONALD L | | 216 POPLAR ST | | WESTERNPORT | MD | 21562 | |
| KASBAH HUNTING CLUB LLC | KASBAH HUNTING CLUB LLC CO LEO BA | 216 PRAIRIE VIEW DR | | BEAVER DAM | WI | 53916 | |
| HARVEY AARON S | | 216 PURKIS RD | | BUCKFIELD | ME | 04220 | |
| SUPPLYFORCE CO HORIZON ME | | 216 RIVERSIDE INDUSTRIAL | | PORTLAND | ME | 04103-1414 | |
| HORIZON SOLUTIONS LLC | | 216 RIVERSIDE INDUSTRIAL PKWY | | PORTLAND | ME | 04103 | |
| BONNELL VALERIE J | | 216 RTE 232 | | RUMFORD | ME | 04276 | |
| SHOPKO OPTICAL | | 216 SOUTH MILITARY AVE | | GREEN BAY | WI | 54303 | |
| RAINES WAYNE | | 216 VINE ST | | WESTERNPORT | MD | 21562 | |
| RAINES WAYNE E | | 216 VINE ST | | WESTERNPORT | MD | 21562 | |
| CHRISTIAN COUNTY SHERIFF | | 216 W 7TH ST | | HOPKINSVILLE | KY | 42240 | |
| JNL GRAPHIC DESIGN | DAN MARSDEN DESIGNER | 216 W CHICAGO AVE | | CHICAGO | IL | 60610 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| JNL GRAPHIC DESIGN | JASON PICKLEMAN PRINCIPAL | 216 W CHICAGO AVE | | CHICAGO | IL | 60610 | |
| TRISTATE AUTO ELECTRIC | | 216 WINTER ST | | SUPERIOR | WI | 54880-1356 | |
| ZWICKE CONNIE M | | 216 ELM ST | | WISC RAPIDS | WI | 54494-1019 | |
| WHITED TRUCK CENTERS | | 2160 HOTEL RD | | AUBURN | ME | 04210 | |
| SAS GLOBAL CORPORATION | | 21601 MULLIN AVE | | WARREN | MI | 48089 | |
| GENERAL MANUFACTURING AND SUPPLY | | 2161 FALLON 2 ROCK RD | | PETALUMA | CA | 94952 | |
| MONCHNOS CO | | 2161 KINGSTON CT SE | | MARIETTA | GA | 30067-8901 | |
| ADVANCED CONTROL TECHNOLOGY | ACT | 2162 JOHNSON RD | | ROCKVILLE | VA | 23146-2213 | |
| MPI RELEASE | STEVE ODDERS | 2162 N HASTINGS BLVD | | GREENFIELD | IN | 46140 | |
| AGUILAR ADRIAN | | 2162S ACANTHUS CIR | | WALNUT | CA | 91789-1402 | |
| 3M | SUE PAQUIN | 2162N07 | | ST PAUL | MN | 55144 | |
| DONALD HERMAN | | 2164 SCHNEIDER AVE | | OSHKOSH | WI | 54904 | |
| LAKESIDE LOGGING INC | | 2165 BUMPASS RD | | BUMPASS | VA | 23024 | |
| PENNSYLVANIA CRUSHER | MECHANICAL ENTERPRISES | 21677 DEER PARK | | DEER PARK | IL | 60010 | |
| ALABAMA PINE PULP CO | CO P AND W PULP SALES CO INC | 2169 W PARK CT STE J | | STONE MOUNTAIN | GA | 30087 | |
| COLOR OPTICS | PHILIP DISCLAFANI PRODUCTION MANAGER | 216A MIDLAND AVE | | SADDLE BROOK | NJ | 07663 | |
| SWINFORD MARK A | | 217 CHAPLEY AVE | | JUNCTION CITY | WI | 54443-9660 | |
| HOLM EUGENE | | 217 DAKOTA AVE APT 201 | | GLADSTONE | MI | 49837 | |
| SNYDER NORMAN M | | 217 EAST ST | | FROSTBURG | MD | 21532 | |
| BANG PRINTING | CHRIS KURTZMAN PRESIDENTCEO | 217 ETAK DR | | BRAINERD | MN | 56401 | |
| BANG PRINTING | JIM LORENTZ VP OF OPERATIONS | 217 ETAK DR | | BRAINERD | MN | 56401 | |
| HALVOR LINES INC | | 217 GRAND AVE | | SUPERIOR | WI | 54880 | |
| BENOIT JOSEPH L | | 217 HIRAM ST | | PT HAWKESBURY | NS | B9A2C3 | CANADA |
| WORGAN JAMES | | 217 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| WORGAN JAMES W | | 217 KELLY AVE | | WESTERNPORT | MD | 21562 | |
| MCDONALD CHRISTINE | | 217 MACSWEEN ST | | PT HAWKESBURY | NS | B9A2J8 | CANADA |
| MCDONALD GRANT M | | 217 MACSWEEN ST | | PT HAWKESBURY | NS | B9A2J8 | CANADA |
| BURNETT NANCY M | | 217 MOLLY DR | | MCMURRAY | PA | 15317 | |
| PEPIN JAMES A | | 217 N 19TH ST | | ESCANABA | MI | 49829 | |
| THE DESIGN OFFICE OF CATHERINE AND JAMES DONNELLY | CATHERINE DONNELLY OWNER | 217 N BROADWAY | | MILWAUKEE | WI | 53202 | |
| THE DESIGN OFFICE OF CATHERINE AND JAMES DONNELLY | LAURA PAVELKO DESIGNER | 217 N BROADWAY | | MILWAUKEE | WI | 53202 | |
| THE DESIGN OFFICE OF CATHERINE AND JAMES DONNELLY | MARY MAIER DESIGNER | 217 N BROADWAY | | MILWAUKEE | WI | 53202 | |
| FEDERAL PRINTING CO INC | | 217 N MECHANIC ST | | CUMBERLAND | MD | 21501-1577 | |
| DEROUIN DALE L | | 217 NO 10TH ST | | ESCANABA | MI | 49829 | |
| RAPP MICHAEL S | | 217 PAWNEE RD | | CHILLICOTHE | OH | 45601 | |
| LEE KIMBERLY | | 217 POPLAR ST | | WESTERNPORT | MD | 21562 | |
| LEE KIMBERLY S | | 217 POPLAR ST | | WESTERNPORT | MD | 21562 | |
| LOHR LUTHER D | | 217 UPPER GREEN GLADE RD | | SWANTON | MD | 21561 | |
| EVERS DAVID L | | 217 W KIMBERLY AVE | | KIMBERLY | WI | 54136-1411 | |
| EVERS KELLY M | | 217 W KIMBERLY AVE | | KIMBERLY | WI | 54136-1411 | |
| EVERS SCOTT D | | 217 W KIMBERLY AVE | | KIMBERLY | WI | 54136-1411 | |
| NICOLAIS AARON J | | 217 W WILDPLUM CT | | APPLETON | WI | 54913-6395 | |
| NICOLAIS JOSEPH R | | 217 W WILDPLUM CT | | APPLETON | WI | 54913-6395 | |
| JINSKY KEN | | 2170 N BIRON DR | | WISC RAPIDS | WI | 54494-8800 | |
| MIDWEST SECURITY SYSTEMS INC | | 2170 US HWY 41 W | | MARQUETTE | MI | 49855-2455 | |
| ONO SOKKI TECHNOLOGY INC | CO JAMES KERKMAN DIRECTORATE OF PU | 2171 EXECUTIVE DR STE 400 | | ADDISON | IL | 60101 | |
| FAO USAED OMAHA | | 2171 S 8TH AVE | | FORT MCCOY | WI | 54656-5135 | |
| FENNER EXCAVATING INC | | 2173 STATE HWY 13 | | ADAMS | WI | 53910 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WHITE BROTHERS LOGGING | | 21730 CO RD 44 | | LAPORTE | MN | 56461 | |
| GARY J DOMINSKI | | 2174 CO HWY G | | PELICAN LAKE | WI | 54463 | |
| BROWN GLENN E | | 2174 PRUSSIA RD | | WAVERLY | OH | 45690 | |
| HERITAGE CRYSTAL CLEAN LLC | | 2174 POINT BLVD 375 | | ELGIN | IL | 60123 | |
| GRUNDY KENNETH R | | 2175 CAIRO AVE | | TAMMS | IL | 62988 | |
| GUINDON GARY J | | 2177 17TH RD | | BARK RIVER | MI | 49807 | |
| BRUSK PATRICK L | | 2177 S COUNTY RD I | | WITTENBERG | WI | 54499-8884 | |
| TASKER RICHARD W | | 2177 SWANTON RD | | SWANTON | MD | 21561 | |
| FLY TIMBER CO INC | | 2178 HWY 7 N | | GRENADA | MS | 38901-8662 | |
| XPEDX | JANE TRETHRIC SALES REPRESENTATIVE | 2179 PLEASANT HILL RD | | PLEASANT HILL | CA | 94523 | |
| PYRCZ LOGGING LLC | | 2179 SCHAUMAN RD | | ARMSTRONG CREEK | WI | 54103 | |
| RANDY ROBOSSON | DBA RANDY ROBOSSON LOGGING LLC | 218 BEANSCOVE RD | | CLEARVILLE | PA | 15535 | |
| SONDEREGGER DANIEL F | | 218 COUNTY RD KK | | KAUKAUNA | WI | 54130-8970 | |
| RICE KEVIN A | | 218 DEAN RD | | ESKO | MN | 55733-9729 | |
| LYONS ANTHONY J | | 218 DILLINGHAM HILL RD | | AUBURN | ME | 04210 | |
| SMITS STEPHEN V | | 218 E DIVISION ST | | KAUKAUNA | WI | 54130-2037 | |
| WILHELM LEONARD J | | 218 FROSTBURG RD | | LONACONING | MD | 21539 | |
| HARRISON JOHNNY | | 218 HIGH ST | | BARDVILLE | KY | 42023 | |
| KILBRETH SCOTTY L | | 218 JEWETT HILL RD | | CANTON | ME | 04221 | |
| N S MINISTER OF FINANCE | CO NSDOEL PORT HAWKESBURY | 218 MACSWEEN ST STE 12 | | PORT HAWKESBURY | NS | B9A 2J9 | CANADA |
| MIDWEST PRICE LLC | | 218 MIDWAY RTE | | MONTICELLO | AR | 71655 | |
| DELORIA TERRI L | | 218 N 18TH ST | | ESCANABA | MI | 49829 | |
| HOECHSTETTER PRINTING | DON BOYNES ESTIMATOR | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | EDARD MOELLER SALES REP | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | JAKE ZOLLER PRESIDENT | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | JODANIELLE BUGGS ESTIMATOR | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | KEN MATTHEIS ACCOUNT EXECUTIVE | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | LISA FOSTER SALES REP | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | MARK BENKOSKI ESTIMATOR | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | MAUREEN TOOEY ESTIMATOR | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | MICHEAL CERCONE DIRECTOR OF SALES | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | MONICA ROMAN WATT SALES REP | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | PAT BARRETT XPEDX INHOUSE SALES | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | ROBERT NELSON ESTIMATING MANAGER | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | RUTH GRIM ESTIMATOR ORANGE TEAM | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| HOECHSTETTER PRINTING | TOM PHILLIPS VP OPERATIONS | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| RR DONNELLEY HOECHSTETTER | | 218 N BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| VOLLMER JAMES L | | 218 N STATE ST | | CHILTON | WI | 53014-1148 | |
| MOORE WALLACE HOECHSTETTER PRINTING | MIKE CERCONE DIRECTOR OF SALES | 218 NORTH BRADDOCK AVE | | PITTSBURGH | PA | 15208 | |
| KG RETREAT INC | | 218 PARK AVE | | MAHTOMEDI | MN | 55115 | |
| NESMITH LEO M | | 218 ROOSEVELT ST | | WESTERNPORT | MD | 21562 | |
| COCKRELL PRINTING CO | DENNIS HEATH SALES REPRESENTATIVE | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | DON HANINGTON OPERATIONS MANAGER | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | JOE ROLLINS ESTIMATOR | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | JOHN COCKRELL PRESIDENT | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | JOHN HUMPHREY SALES REPRESENTATIVE | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | KAREN OWEN SALES REPRESENTATIVE | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | KEN BOHNAS SALES | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | KEN GASKINS SALES REPRESENTATIVE | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |

9/6/2011 10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| COCKRELL PRINTING CO | MIKE TOWNSEND PURCHASING MANAGER | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | THOMAS ORY SALES REPRESENTATIVE | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | TOM COX ESTIMATOR | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| COCKRELL PRINTING CO | WES WETTENGEL ESTIMATING | 218 W BROADWAY ST | | FORT WORTH | TX | 76104-1206 | |
| MINNESOTA SURPLUS AND OUTFITTERS | W SUPERIOR ST | | | DULUTH | MN | 55802 | |
| TL SHIPPING SERVICES LTD | | 218 WRIGHT AVE | | DARTMOUTH | NS | B3B 1R6 | CANADA |
| UNITED LITHO INC | ART MYERS JR FINANCIAL DEPARTMENT LEADER | 21800 BEAUMEADE CIR | | ASHBURN | VA | 20147-6201 | |
| UNITED LITHO INC | JIM POPONICK PURCHASING LEADER | 21800 BEAUMEADE CIR | | ASHBURN | VA | 20147-6201 | |
| UNITED LITHO INC | KEN GARNER PRESIDENT | 21800 BEAUMEADE CIR | | ASHBURN | VA | 20147-6201 | |
| UNITED LITHO INC | WAYNE PETERSON VICE PRESIDENT | 21800 BEAUMEADE CIR | | ASHBURN | VA | 20147-6201 | |
| THERMAX INC | | 21800 HAGGERTY RD STE 112 | | NORTHVILLE | MI | 48167 | |
| WRIGHT GRAPHICS INC | CHRIS STERLING ACCOUNT EXEC | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | DAN WRIGHT PRESIDENT | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | DAVE IMBER VP MKTG AND ACCTOUNT EXEC | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | JOE SAMUELSON | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | JOHN CONTENT ACCOUNT EXEC | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | KATE BRAID ACCOUNT EXEC | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | KENN GARY ACCOUNT EXEC | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | LISA SMITH ESTIMATOR | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | MOHAMMAD SHATILA CUSTOMER SERVICE | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| WRIGHT GRAPHICS INC | RON WELLS ESTIMATOR | 21800 NORDHOFF ST | | CHATSWORTH | CA | 91311-5711 | |
| HOUSTON ROBERT L | | 21801 CAIRO AVE | | TAMMS | IL | 62988 | |
| MORIN SCOTT EXCAVATING INC | | 21803 N PANIS RD | | NIAGARA | WI | 54151 | |
| LAKELAND TRUE VALUE HARDWARE | LINCOLN PLZ | 2181 LINCOLN ST | | RHINELANDER | WI | 54501 | |
| BOB HARRIS | | 2181 POINT COMFORT RD | | OSHKOSH | WI | 54901 | |
| CARL STAHL AMERICAN LIFTING LLC | | 21825 DORAL RD | | WAUKESHA | WI | 53186-1894 | |
| GORDON MCLAIN | | 2183 STATE HWY 101 | | FLORENCE | WI | 54121 | |
| SIEMENS CANADA LTD | | 2185 DERRY RD W | | MISSISSAUGA | ON | L5N 7A6 | CANADA |
| PRINTERS INC | BILL KNUTSON ESTIMATOR | 2185 S 900 E | | SALT LAKE CITY | UT | 84106-2335 | |
| PRINTERS INC | HARRY HULBERT ACCOUNT EXECUTIVE | 2185 S 900 E | | SALT LAKE CITY | UT | 84106-2335 | |
| PRINTERS INC | KEVIN MONJAR ACCOUNT EXECUTIVE | 2185 S 900 E | | SALT LAKE CITY | UT | 84106-2335 | |
| PRINTERS INC | RON PETERSON ACCOUNT EXECUTIVE | 2185 S 900 E | | SALT LAKE CITY | UT | 84106-2335 | |
| PYRO MATIC INC | | 2185 W PERSHING ST | | APPLETON | WI | 54914-6075 | |
| THOMPKINS BETTY J | | 2186 5TH AVE 11U | | NEW YORK | NY | 10037 | |
| HOPP JAMES R | | 2186 MONARCH DR | | WRENSHALL | MN | 55797 | |
| CAMPBELL LENIOX | | 21868 CAIRO AVE | | TAMMS | IL | 62988 | |
| CHRIS WEBER EXCAVATING | | 21891 N HWY 141 HWY 8 | | NIAGARA | WI | 54151 | |
| BETTY C MOOMAU | | 219 BRYAN ST | | PETERSBURG | WV | 26847 | |
| OLSON RONALD | | 219 HARRIET ST | | CLINTONVILLE | WI | 54929 | |
| WASTEWATER TRAINING SOLUTIONS | | 219 JANESVILLE ST | | OREGON | WI | 53575 | |
| ENGLAND COREY S | | 219 MACSWEEN ST | | PT HAWKESBURY | NS | B9A2J8 | CANADA |
| ERDMAN KAREN M | | 219 N JOHN ST | | KIMBERLY | WI | 54136-1842 | |
| AMERICAN RENT ALL INC | | 219 N MECHANIC ST | | CUMBERLAND | MD | 21502-2231 | |
| MACDONALD CHRYSLER | | 219 POST RD | | ANTIGONISH | NS | B2G 2K6 | CANADA |
| CYR ARTHUR L | | 219 RT 108 | | RUMFORD | ME | 04276 | |
| DICTUS WILLIAM J | | 219 S JAMES ST | | KIMBERLY | WI | 54136-1812 | |
| DUVALL LUMBER | RODERICK DUVALL | 2190 S VALLEY RD | | CRYSTAL SPRING | PA | 15536 | |
| ELOISE ARNOLD | | 21911 ARNOLD LN SW | | WESTERNPORT | MD | 21562 | |
| WINPAK | IAN GRANT DIRECTOR OF PURCHASING | 21919 CHEMIN DUMBERRY | | VAUDRIEL-DORION | QC | J7V8P7 | CANADA |
| CHARLES PURDY | | 2193 80TH ST | | LUCK | WI | 54853 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TEASLEY GARY D | | 2194 STATE ROUTE 1628 | | BARDWELL | KY | 42023 | |
| TEASLEY JENNIE L | | 2194 STATE ROUTE 1628 | | BARDWELL | KY | 42023 | |
| AMERICAN TIMBER EXPORTS INC. | | 2195 BUCHANAN RD | | BUCHANAN | TN | 38222 | |
| PETERSON DAVID R | | 2195 TOBYS RD | | NIAGARA | WI | 54151-9178 | |
| PETERSON FAITH A | | 2195 TOBYS RD | | NIAGARA | WI | 54151-9178 | |
| BARKER JEREMY D | | 2195 VAN FOSSAN RD | | JACKSON | OH | 45640 | |
| HANSON AND LEJA LUMBER INC | | 2197 N ST HWY 26 | | WATERTOWN | WI | 53098 | |
| DUNDEE ELECTRIC HEATING AND AIR COND | | 21B MACINTOSH AVE | | PORT HAWKESBURY | NS | B9A 3K4 | CANADA |
| DUNDEE RESTORATIONS LTD | | 21B MACINTOSH AVE | | PORT HAWKESBURY | NS | B9A 3K4 | CANADA |
| CHARLES PAULI | | 21W404 WALNUT RD | | GLEN ELLYN | IL | 60137 | |
| MAINE OXY ACETYLENE SUPPLY CO | | 22 ALBISTON WAY | | AUBURN | ME | 04210-4864 | |
| PSC INDUSTRIAL OUTSOURCING | | 22 ALDEN ST | | BANGOR | ME | 04401 | |
| FRANCESCO ALBERT C | | 22 CAMBRA RD | | WALDWICK | NJ | 07463 | |
| K M I TRANSPORT LTD | | 22 CAPE CT | | SYDNEY | NS | B1P 6Z6 | CANADA |
| SHERTRON CO | | 22 CARRIE PL | | NEGAUNEE | MI | 49866 | |
| DARR RONALD J | | 22 COTTAGE PL | | TRUMBULL | CT | 06611-5227 | |
| INTEGRATED LABELING SYSTEMS INC | | 22 COTTON RD | | NASHUA | NH | 03063-1242 | |
| PARK RICHARD B | | 22 E FIFTH ST | | CHILLICOTHE | OH | 45601 | |
| GILLIS K BROCK | | 22 EMBREE ISLAND RD | | PT HAWKESBURY | NS | B9A2A7 | CANADA |
| MACYS WEST | BARBARA SILVER SPECIALTY PRINT BUYER | 22 FOURTH ST 4TH FL | | SAN FRANCISCO | CA | 94103 | |
| MACYS WEST | LACEY TUTTLE | 22 FOURTH ST 4TH FL | | SAN FRANCISCO | CA | 94103 | |
| MACYS WEST | PAT WILLIAMS | 22 FOURTH ST 4TH FL | | SAN FRANCISCO | CA | 94103 | |
| WARREN PETER R | | 22 FRENCH FALLS LN | | JAY | ME | 04239 | |
| GLOBAL INDUSTRIAL EQUIPMENT | DEPT E | 22 HARBOR PARK DR | | PORT WASHINGTON | NY | 11050-4650 | |
| VARNEY TREVOR B | | 22 KNIGHT FARM RD | | TURNER | ME | 04282 | |
| A H HARRIS AND SONS INC | | 22 LEIGHTON RD | | AUGUSTA | ME | 04330 | |
| SUN LUMBER CO | | 22 MAIN AVE | | WESTON | WV | 26452 | |
| AIRGAS GREAT LAKES | | 22 MARIETTA RD | | CHILLICOTHE | OH | 45601-9433 | |
| KAREN BARRETT | | 22 MIDDLE AVE | | MEXICO | ME | 04257 | |
| BARRETT JAMES J | | 22 MIDDLE AVE | | MEXICO | ME | 04257 | |
| LAPERLE STEVEN J | | 22 MT CARTER DR | | GORHAM | NH | 03581 | |
| WARD BOLAND ASSOCIATES INC | | 22 MUSIC FAIR RD | | OWINGS MILLS | MD | 21117-3603 | |
| MCKENNA RICHARD O | | 22 NOVA ST | | DIXFIELD | ME | 04224 | |
| MERRILL ROBERT | | 22 OAK ST | 22 OAK ST | ANDOVER | ME | 04216 | |
| MERRILL ROBERT L | | 22 OAK ST | | ANDOVER | ME | 04216 | |
| DOREY BRENT D | | 22 PINERIDGE DR | | PT HAWKESBURY | NS | B9A2L4 | CANADA |
| VAULTRONICS | DBA APEX CCTV | 22 PRESTIGE CIR STE 100 | | ALLEN | TX | 75002 | |
| MACINNIS MARY M | | 22 ROSE ST | | PT HAWKESBURY | NS | B9A3C4 | CANADA |
| KEN BOETTCHER | | 22 S BAYFIELD AVE | | STURGEON BAY | WI | 54235 | |
| EVAN FALL PROTECTION INC | | 22 SOUTHWEST AVE | | JAMESTOWN | RI | 02835 | |
| MACNEIL STAN B | | 22 SPRUCE ST | | PT HAWKESBURY | NS | B9A2M1 | CANADA |
| GARY VELTUS | | 22 STATE ST | | NEILLSVILLE | WI | 54456 | |
| RICKY D THORNTON | | 22 THORNTON LN | | RUMFORD | ME | 04276 | |
| PROCTOR HILL FORESTRY AND LOGGING LL | CO CRAIG BIRCH | 22 VAN DYKE RD | | HOLLIS | NH | 03049 | |
| PRUFTECHNIK SERVICE INC | | 22 W CHURCH ST | | BLACKWOOD | NJ | 08012 | |
| DECATUR COUNTY REGISTER | DON DAVIS | 22 W MAIN ST | | DECATURVILLE | TN | 38329 | |
| MORNINGSTAR INC | ADAM MIDDLETON DATA DESIGN MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MORNINGSTAR INC | BILL VARGA MASTER ASSOCIATE DESIGN MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | CAROLYN MESSITTE PRODUCT MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | CHERYL GESLANI PROJECT MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | CHRISTOPHER CANTORE DESIGNER RETAIL | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | DAVID SILVA PUBLISHING EDITOR | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | DAVID WILLIAMS DESIGN DIRECTOR | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | DOMINY EDWARDS DESIGNER ADVISORY | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | ERICA MOOR MARKETING | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | GABRIELLE DYER ADVISORY DESIGN MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | JASON ACKLEY DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | JEFF STRAZIS MARKETING MANAGER ADVISOR GROUP | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | JOHN ERDODI DESIGNER FOR MORNINGSTAR ASSOCIATE TEAM | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | JOHNPAUL WOLFORTH DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | KELLY BROUWERS ACCOUNT MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | KEN I PAGNI ASSOCIATE DIRECTOR IF PUBLICATIONS | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | KEVIN KING PROJECT MANAGERPUBLISHING | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | LETA DONOTH INTERN | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | LUKE WOODS INTERN | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | MARGARET KUJAWA DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | MARY JO NASKO PRINT PRODUCTION MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | MATTHEW WOO DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | PAUL WELLS DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | PHILIP BURTON | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | PHILLIP RODRIGUEZ DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | RANDY PAWLICKI WEB DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | REGINA COMITO CORPORATE DESIGN MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | RENEE BENZ INTERNATIONAL DESIGN MANAGER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | STEFFI HUBER INTERN | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | THOMAS BARMETTLER INTERN | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | TRILBE WYNNE PRODUCTION COORDINATOR | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| MORNINGSTAR INC | VICTOR SAVOLAINEN CREATIVE DESIGNER | 22 WEST WASHINGTON ST | | CHICAGO | IL | 60602 | |
| CONTINENTAL BIOMASS INDUSTRIES INC | | 22 WHITTIER ST | | NEWTON | NH | 03858 | |
| CABLE SPLICING AND TESTING | | 22 WOBURN ST STE 3 | | READING | MA | 01867-3022 | |
| JOOSTEN DOUGLAS J | | 220 15TH ST N | | WISC RAPIDS | WI | 54494-4430 | |
| HEINECK LAURA J | | 220 20TH AVE S | | WISC RAPIDS | WI | 54495-2349 | |
| SIKORSKI JEROME M | | 220 CEDAR ST E | | STEVENS POINT | WI | 54481-6438 | |
| WALT DISNEY WORLD PRODUCTION SOLUTIONS | ADAM VOIGT | 220 CELEBRATION PLACE4TH FL | | ORLANDO | FL | 34747 | |
| WALT DISNEY WORLD PRODUCTION SOLUTIONS | KATHY SEDBERRY PRINT PRODUCTION MANAGER | 220 CELEBRATION PLACE4TH FL | | ORLANDO | FL | 34747 | |
| WALT DISNEY WORLD PRODUCTION SOLUTIONS | MARYBETH TROMBO PRINT PRODUCTION MANAGER | 220 CELEBRATION PLACE4TH FL | | ORLANDO | FL | 34747 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WALT DISNEY WORLD PRODUCTION SOLUTONS | PAULA KRAFFT PRINT PRODUCTION | 220 CELEBRATION PLACE4TH FL | | ORLANDO | FL | 34747 | |
| WIDL SYSTEMS | | 220 CHATHAM BUSINESS DR | | PITTSBORO | NC | 27312 | |
| BEDNAR DONALD P | | 220 CORN RD | | MOSINEE | WI | 54455 | |
| HONKOMP MARK | | 220 CRANBERRY RD | | WISC RAPIDS | WI | 54494-1822 | |
| ROCKPORT | | 220 DONALD LYNCH BLVD | | MARLBOROUGH | MA | 01752 | |
| CLINE DAVIS & MANN | MAGGIE DAVISON | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | CHRIS DUNN SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | CHRIS WATSON VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | DAVID ADLER EXEC VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | DEBBIE LIVINGSTON SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | DEBORAH DEAVER ACCOUNT SUPERVISOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | DEBORAH SALLABERRY VICE PRESIDENT SR | | | | | | |
| CLINE DAVIS & MANN | PRODUCTION MGR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | JODI ZIELINSKI SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | KERRI MOORE SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | LEE MARGOLIS SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | MOIRA ELLARD PRODUCTION MGR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | PENNY CHARLESSIMON VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | RIA SAXTON SR VP CREATIVE SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS & MANN | TOM SACCO SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | CHRIS DUNN SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | CHRIS WATSON VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | DAVID ADLER EXEC VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | DEBBIE LIVINGSTON SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | DEBORAH DEAVER ACCOUNT SUPERVISOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | DEBORAH SALLABERRY VICE PRESIDENT SR | | | | | | |
| CLINE DAVIS AND MANN | PRODUCTION MGR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | JODI ZIELINSKI SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | KERRI MOORE SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | LEE MARGOLIS SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | MOIRA ELLARD PRODUCTION MGR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | PENNY CHARLESSIMON VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | RIA SAXTON SR VP CREATIVE SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| CLINE DAVIS AND MANN | TOM SACCO SR ART DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | AL NICKEL CHAIRMAN | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | ANNIE DEVEREUX CEO | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | CHRISTINE DAPPOLONIA EXECUTIVE VP CLIENT SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | CRIS MORTON EXECUTIVE VP CLIENT SERVICES DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | FLORENCE LEVITT EXECUTIVE VP CREATIVE DIRECTORCOPY | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | MARTY MAGNAMARA VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | MERYL ALLISON EXECUTIVE VPCHIEF STRATEGIC OFFICER | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | PETER JESSE EXECUTIVE VP CREATIVE DIRECTORART | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | PETER WISWESSER MARKETING SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | STEVE WEISS EXECUTIVE VICE PRESIDENT CFO | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL & S | STEVEN WICE VICE PRESIDENT | 220 E 42ND ST | | NEW YORK | NY | 10017 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LL & S | TODD NEUHAUS EXECUTIVE VP CREATIVE DIRECTOR/DISRUPTION | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | AL NICKEL CHAIRMAN | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | ANNIE DEVEREUX CEO | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | CHRISTINE D'APPOLONIA EXECUTIVE VP CLIENT SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | CRIS MORTON EXECUTIVE VP CLIENT SERVICES DIRECTOR | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | FLORENCE LEVITT EXECUTIVE VP CREATIVE DIRECTOR/COPY | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | MARTY MACNAMARA VP | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | MERYL ALLISON EXECUTIVE VP/CHIEF STRATEGIC OFFICER | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | PETER JESSE EXECUTIVE VP CREATIVE DIRECTOR/ART | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | PETER WIS/WESSER MARKETING SERVICES | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | STEVE WEISS EXECUTIVE VICE PRESIDENT CFO | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | STEVEN VICE PRESIDENT | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| LL AND S | TODD NEUHAUS EXECUTIVE VP CREATIVE DIRECTOR/DISRUPTION | 220 E 42ND ST | | NEW YORK | NY | 10017 | |
| ORACLE PKG | CHARLES PELLER | 220 E POLO RD | BLDG 60420 | WINSTON SALEM | NC | 27102 | |
| ORACLE PKG | JEANNE ANN HAYES | 220 E POLO RD | BLDG 60420 | WINSTON SALEM | NC | 27102 | |
| ROBERT WEBSTER DESIGN INC | ANDRA HOFFMAN CREATIVE DIRECTOR | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| ROBERT WEBSTER DESIGN INC | KEN FOX VP BUSINESS DEVELOPMENT | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| ROBERT WEBSTER DESIGN INC | LINDA CHEN SENIOR ART DIRECTOR | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| ROBERT WEBSTER DESIGN INC | MICHAEL DEVOURSNEY CREATIVE DIRECTOR | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| ROBERT WEBSTER DESIGN INC | ROBERT WEBSTER PRINCIPAL | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| ROBERT WEBSTER DESIGN INC | SOPHIA CHEUNG SENIOR ART DIRECTOR | 220 EAST 23RD ST | | NEW YORK | NY | 10010 | |
| HANSON DODGE CREATIVE | JANET BINTZLER PRINT PRODUCER | 220 EAST BUFFALO ST | | MILWAUKEE | WI | 53202 | |
| DON PETERSON | | 220 ELM ST | | COMBINED LOCKS | WI | 54113 | |
| KAY PRINTING | JACKIE THOMAS PURCHASING | 220 ENTIN RD | | CLIFTON | NJ | 07014 | |
| KAY PRINTING | MICHAEL COSTELLO VP PRODUCTION | 220 ENTIN RD | | CLIFTON | NJ | 07014 | |
| CREATIVE AUTOMATION | ABE ZAYED EXECUTIVE SENIOR VICE PRESIDENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | ARUN K VELUCHAMY PRESIDENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | BOB KURZ PURCHASING BUYER | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | BOB RAJAN DIRECTOR NEW BUSINESS DEVELOPMENT AND CORPORATE MARKETING | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | BRENDA MATHESON SENIOR VICE PRESIDENT OF CLIENT DEVLEOPMENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | GAIL PETERSON DIRECTOR OF HUMAN RESOURCES | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | GREG MARTIN CONTROLLER | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | JACK FOURNIER PRESIDENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | JERRY KEE VICE PRESIDENT OF CLIENT DEVELOPMENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | JOHN STEINBACH EXECUTIVE VICE PRESIDENT OF PRODUCT AND CLIENT SERVICES | 220 FENCL LN | | HILLSIDE | IL | 60162 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CREATIVE AUTOMATION | JOYCE DONALS ESTIMATOR | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | LAURA GLYNN PURCHASING MANAGER | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | MARTIN KURPIEL PRESIDENT OF COMPUTER PROCESSING | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | MICHAEL TURANO VICE PRESIDENT OF MANUFACTURING AND PRODUCTION | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | MICHELM RICHARD MARKETING REPRESENTATIVE | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | MIKE LAWRENCE SALES EXECUTIVE | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | PETHINALDU VELUCHAMY CHAIRMAN OF THE BOARD AND CEO | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | RICK MILLER SENIOR VICE PRESIDENT OF CIENT DEVELOPMENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | ROSE MUNDY | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | SARAH GRONEK VICE PRESIDENT OF CLIENT DEVELOPMENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | STEVE HILL VICE PRESIDENT OF RESEARCH AND DEVELOPMENT | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| CREATIVE AUTOMATION | TOM TURNER SALES ECECUTIVE | 220 FENCL LN | | HILLSIDE | IL | 60162 | |
| SOUTHERN WIRE | | 200 INDUSTRIAL DR | | STAR CITY | AR | 71667-4333 | |
| TOLLESON DESIGN | HOLLY HUDSON PRODUCTION MANAGER | 220 JACKSON ST STE 310 | | SAN FRANCISCO | CA | 94111 | |
| SCHMITT RYAN G | | 220 JEFFERSON ST | | KAUKAUNA | WI | 54130 | |
| IBEW LOCAL 1147 B WR R SP AND PS | | 220 JOHNSON ST | | WISCONSIN RAPIDS | WI | 54495 | |
| BROWN DALE E | PRESIDENT JOE HELMUTH | 220 MACDONALD ST | PO BOX 6975 | PT HAWKESBURY | NS | B9A3S4 | CANADA |
| BULGER EDWARD | | 220 MAPLE ST | | RUMFORD | ME | 04276 | |
| BULGER EDWARD D | | 220 MAPLE ST | | RUMFORD | ME | 04276 | |
| BULGER JR EDWARD | | 220 MAPLE ST | | RUMFORD | ME | 04276 | |
| CARQUEST AUTO PARTS | | 220 N 30TH ST | | ESCANABA | MI | 49829-2840 | |
| SHEPARD NILES INC | | 220 N GENESEE ST | | MONTOUR FALLS | NY | 14865-9703 | |
| HUDZIAK EXCAVATING AND LANDSCAPE LLC | | 220 NDUSTRIAL CT | | WILD ROSE | WI | 54984 | |
| CURTIS CLARK AND SONS LOGGING | | 220 PENSACOLA RD | | EVERETT | PA | 15537 | |
| CORNEL BENSON | | 220 REIMAN RD | | IRON RIVER | MI | 49935-8140 | |
| GE MULTILIN | | 220 ROBERT ST | | WATERTOWN | WI | 53098 | |
| LACHAPELLE MARY A | | 220 S 22ND ST | | ESCANABA | MI | 49829 | |
| ROBERT G MCCOY | CASCINO VAUGHAN LAW OFFICES | 220 S ASHLAND AVE | | CHICAGO | IL | 60607 | |
| IGGESUND TOOLS INC | | 220 SCARLET BLVD | | OLDSMAR | FL | 34677 | |
| CLINTON AUTO PARTS INC | | 220 ST RT 50 E | | CLINTON | KY | 42031-9429 | |
| BENSON MEDIA INC | BRANDON BAGBY ACCOUNT EXEC | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | BRIAN BENSON CEO | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | CHARITY HISLE ECOMMERCE DIR | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | COURTNEY MILLER VP CLIENT SVC | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | GAIL BERTON PURCHASING MGR | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | JAMES VAUGHN PRODUCTION MGR | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | LORI ROBERTS ACCOUNTING | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| BENSON MEDIA INC | PETER ZIERTEN VP | 220 TURNER BLVD | | BALLGROUND | GA | 30107 | |
| ZUIKER J J | | 220 VER BUNKER AVE | | PORT EDWARDS | WI | 54469-1312 | |
| BENEFIT EXPRESS SVC LLCFLEXCLAIMS | | 220 W CAMPUS DR STE 203 | | ARLINGTON HEIGHTS | IL | 60006-0189 | |
| DEUBLIN CO | | 220 WATERMAN ST | | PROVIDENCE | RI | 02906-4301 | |
| BOBBER CLIFFORD B | | 220 WILBUR ST | | KIMBERLY | WI | 54136-1353 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ERIEZ MANUFACTURING CO | ERIEZ MAGNETICS | 2200 ASBURY AVE | | ERIE | PA | 16506-1402 | |
| BEMIS FLEXIBLE PACKAGING | STEVE KUENSTER | 2200 BADGER AVE | | OSHKOSH | WI | 54904 | |
| TATE AND LYLE INGREDIENTS AMERICAS IN | | 2200 E ELDORADO ST | | DECATUR | IL | 62525-1801 | |
| WORLD COLOR | MARK DANIELS BUYER | 2200 E NEWLAND DR | | FERNLEY | NV | 89408 | |
| VANDEVOORT MICHAEL H | | 2200 E WISCONSIN AVE | | KAUKAUNA | WI | 54130-3647 | |
| FILTERMART | | 2200 FISK RD | | COOKEVILLE | TN | 38501 | |
| FEDEX FREIGHT EAST | | 2200 FORWARD DR | | HARRISON | AR | 72601-2004 | |
| WISCONSIN BUILDING SUPPLY | | 2200 HWY B | | PLOVER | WI | 54467-0640 | |
| STEPHANIE SCHREIBER | | 2200 HWY O | | WAUSAU | WI | 54401 | |
| ACE HARDWARE CORPORATION | | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | |
| ACE HARDWARE CORPORATION | DEMETRA LEROY SR CREATIVE DESIGNER | 2200 KENSINGTON CT | | OAK BROOK | IL | 60523-2103 | |
| NORTHWEST TOOL | TERRY REVITT SENIOR PRINT PRODUCTION MANAGER | 2200 N 4TH AVE | | WAUSAU | WI | 54401 | |
| VOITH PAPER USD | | 2200 N ROEMER RD | | APPLETON | WI | 54911-2337 | |
| PALL CORPORATION | JAMES CONENELLO COMMUNICATIONS DIRECTOR | 2200 NORTHERN BLVD | | EAST HILLS | NY | 11548 | |
| GRAVOTECH INC | | 2200 NORTHMONT PKWY | | DULUTH | GA | 30096-5895 | |
| OFFICE DEPOT INC | | 2200 OLD GERMANTOWN RD | | DELRAY BEACH | FL | 33445-8299 | |
| SKY CLUB INC | | 2200 POST RD | | PLOVER | WI | 54467 | |
| CIBA CANADA LTD | DICK UHLEIN CHAIRMAN | 2200 RUE SIDBEC SUD | | TROIS-RIVIERES-OUEST | QC | G8Z 4H1 | CANADA |
| ULINE | | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085 | |
| ULINE | BONNIE DENZ CIRCULATION DIRECTOR | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | BRIAN UIHLEIN HEAD OF MERCHANDISING | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | DIANE FINSTAD | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | JAKE PETERS VP OF ADVERTISING AND INTERNET | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | LIZ UIHLEIN PRESIDENT | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | MIKE VILLERS | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE | STEVE WESSNER VP OF FINANCE | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| ULINE INC | | 2200 S LAKESIDE DR | | WAUKEGAN | IL | 60085-8361 | |
| DOW CORNING CORP | | 2200 SALZBURG RD | | MIDLAND | MI | 48686 | |
| HEDLAND FLOW METERS | | 2200 SOUTH ST | | RACINE | WI | 53404 | |
| AIRGAS SPECIALTY PRODUCTS | | 2200 SPEED RAIL CT | | CONCORD | NC | 28025 | |
| IDEARC | | 2200 W AIRFILED RD | | DALLAS | TX | 75261 | |
| ZANERBLOSER EDUCATIONAL PUBLISHERS | MIKE WOODS SALES | 2200 WEST FIFTH AVE | | COLUMBUS | OH | 43215-1003 | |
| ZANERBLOSER EDUCATIONAL PUBLISHERS | KRISTINE JESSE PRINT BUYER | 2200 WEST FIFTH AVE | | COLUMBUS | OH | 43215-1003 | |
| SAFETY KLEEN CORP | ROBERT HEIGHTON VICE PRESIDENT OPERATIONS | 2201 BADGER RD | | KAUKAUNA | WI | 54130-4111 | |
| ONEX INC | | 2201 COLONIAL AVE | | ERIE | PA | 16505 | |
| WORLD COLOR | CATHI GANT | 2201 COOPER AVE | | MERCED | CA | 95348-4307 | |
| WORLD COLOR | CATHY MCMILLAN PAPER MANAGER | 2201 COOPER AVE | | MERCED | CA | 95348-4307 | |
| FLUID ENERGY INDUSTRIAL LLC | | 2201 CROWN POINT EXECUTIVE D STE A | | CHARLOTTE | NC | 28227 | |
| TUSHAUS COMPUTER SERVICES | | 2201 ENTERPRISE CNTR STE 201 | | APPLETON | WI | 54913 | |
| UNIVERSAL INC | | 2201 MADISON ST | | STEVENS POINT | WI | 54481-3835 | |
| RAFF PRINTING INC | FRED AHEIMER VICE PRESIDENT | 2201 MARY ST | | PITTSBURGH | PA | 15203-2222 | |
| MORGANTOWN TECHNICAL SERVICE | | 2201 MORGANTOWN INDUSTRIAL PARK | | MORGANTOWN | WV | 26501 | |
| HENDRICKS GREGORY J | | 2201 RIVER ST | | NIAGARA | WI | 54151-1567 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| ROBERTSON LOWSTUTER INC | | 2201 WAUKEGAN RD | | BANNOCKBURN | IL | 60015-1527 | |
| KOLBERG AARON P | | 22014 ARCTIC HAVEN DR | | RAWLINGS | MD | 21557 | |
| TRANSOLUTIONS INC | | 22015 N CALLE ROYALE | | SCOTTSDALE | AZ | 85260 | |
| ENTHALPY ANALYTICAL INC | | 2202 ELLIS RD | | DURHAM | NC | 27703 | |
| KRUGER BRETT P | | 2202 PENNSYLVANIA AVE | | SUPERIOR | WI | 54880 | |
| CARLSON LISA K | | 2202 S CHERRY | | MESA | AZ | 85210 | |
| KELL RANDALL N | | 2204 7TH AVE S | | ESCANABA | MI | 49829 | |
| KLEMM TANK LINES | | 2204 PAMPERIN RD | | GREEN BAY | WI | 54313 | |
| SOMMERVILLE SIGN AND FLAG CO | | 2204 S MEMORIAL DR | | APPLETON | WI | 54915-1432 | |
| OAKITE PRODUCTS INC | | 22040 NETWORK PL | | CHICAGO | IL | 60673-1220 | |
| XPEDX | GREGG MEIDINGER SALES REPRESENTATIVE | 2205 12 MARGARET | | MISSOULA | MT | 59801 | |
| MYERS PAUL R | | 2205 12TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| MYERS TARA M | | 2205 12TH AVE SOUTH | | ESCANABA | MI | 49829 | |
| BARKERS WELDING INC | | 2205 CENTRAL AVE | | OWENSBORO | KY | 42303-1437 | |
| US BLADES LLC | | 2205 ENTERPRISE DR STE A | | FLORENCE | SC | 29501 | |
| CDS PUBLICATIONS | BRIAN CONSTABLE DIGITAL OPERATIONS MANAGER | 2205 JOSEPH ST | | MEDFORD | OR | 97501 | |
| RENDER PRESTON W | | 2205 LOGAN | | SUPERIOR | WI | 54880 | |
| RAPID ELECTRIC SALES AND SERVICE | | 2205 N 19TH ST | | ESCANABA | MI | 49829-9573 | |
| TITAN CONTRACTING AND LEASING CO | | 2205 RAGU DR | | DULUTH | MN | 55806-1910 | |
| LAKEHEAD CLUTCH AND BRAKE | | 2205 W 1ST ST | | FOXBORO | WI | 54836-9800 | |
| MARMORINE BRIAN G | | 2206 E COUNTY RD B | | KAUKAUNA | WI | 54130-3646 | |
| SAMPSON CRAIG O | | 2207 E WISCONSIN AVE | | STEVENS POINT | WI | 54481-9592 | |
| DIETSCHE DAVID V | | 2207 LINWOOD DR | | HARRISBURG | PA | 17111-1037 | |
| YALE ELECTRIC SUPPLY CO | | 2207 PAXTON ST | | MIO | MI | 48647 | |
| YODER FOREST PRODUCTS LLC | COREY YODER | 2208 CENTERLINE RD | | KAUKAUNA | WI | 54130-2971 | |
| VANHEUKLON JAMES H | | 2209 NOTTINGHAM LN | | | | | |
| WISC RAPIDS WATER WKS AND LT COMM | | 221 16TH ST S | | WISCONSIN RAPIDS | WI | 54495-0399 | |
| BOERNER SHELDON F | | 221 21ST AVE S | | WISC RAPIDS | WI | 54495-2270 | |
| BROUDY PRINTING INC | HERBERT MALLET CEO | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | JOHN MCDONNELL SALES | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | KEN MATTHEIS SALES REPRESENTATIVE | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | NANCIE DAMICO SALES | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | TOM HILLMAN SALES REP | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | TONY SPISAK PRESS ROOM SUPV | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BROUDY PRINTING INC | UNICE RICHMOND SALES | 221 AUBURN ST | | PITTSBURGH | PA | 15206-3209 | |
| BAMESBERGER VICTORIA A | | 221 CROWN POINT MEADOWS | | CENTERVILLE | OH | 45458 | |
| THE MOOSE,JACKSON CAFE | | 221 E A ST | | IRON MOUNTAIN | MI | 49801 | |
| CASSIDY TURLEY OHIO INC | | 221 E FOURTH ST 26TH FL | | CINCINNATI | OH | 45202 | |
| LEWIS DAVID W | | 221 GREENE ST | | WESTERNPORT | MD | 21562 | |
| ENVENTIS | | 221 HICKORY | | MANKATO | MN | 56002-3248 | |
| MACISAAC KELLY J | | 221 HIRAM ST | | PT HAWKESBURY | NS | B9A2C3 | CANADA |
| HILGERS GARY M | | 221 KAHOUN RD | | WISC RAPIDS | WI | 54494-1838 | |
| SENNHEISER CANADA INC | | 221 LABROSSE AVE | | POINTE-CLAIRE | QC | H9R 1A3 | CANADA |
| PYLE AND PIONTEK LLC | | 221 N LASALLE ST STE 2036 | | CHICAGO | IL | 60601 | |
| PYLE AND PIONTEK | | 221 NORTH LASALLE | STE 1207 | CHICAGO | IL | 60601 | |
| ACTION FILTRATION INC | | 221 RAYMOND ST | | HOPE | IN | 47246 | |
| QUICK THOMAS A | | 221 TWO MILE AVE | | WISC RAPIDS | WI | 54494-5759 | |

9/6/2011
10:41 PM

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FILTECH INC | | 221 W 8TH AVE | | WEST HOMESTEAD | PA | 15120-0421 | |
| GREMIAL INC | | 221 W DIV ST | | IRON RIVER | MI | 49935 | |
| PONOZZO MARK J | | 221 W DIVISION ST | | IRON RIVER | MI | 49935-1734 | |
| PLCMALL COM AUTOMATION COMPONENTS | | 221 W NOLANA AVE | | MCALLEN | TX | 78504 | |
| THOMAS GERALD E | | 2210 1ST ST N | | WISC RAPIDS | WI | 54494-2136 | |
| NAPA OF WISCONSIN RAPIDS | | 2210 8TH ST. SOUTH | | WISCONSIN RAPIDS | WI | 54494-3666 | |
| MISC INDUSTRIAL SUPPLY CO | | 2210 GOLDSMITH LN STE 108A | | LOUISVILLE | KY | 40218 | |
| BALDOCK BRADLEY | | 2210 LOVEWOOD DR | | WISCONSIN RAPIDS | WI | 54494 | |
| BALDOCK BRADLEY A | | 2210 LOVEWOOD DR | | WISC RAPIDS | WI | 54494-6737 | |
| BALDOCK DONNA J | | 2210 LOVEWOOD DR | | WISC RAPIDS | WI | 54494-6737 | |
| RANDALL BRETT | | 2210 OXFORD CT | UNIT 4 | PLOVER | WI | 54467 | |
| LORBIECKI JILL M | | 2210 W BREEZEWOOD CT | | PLOVER | WI | 54467 | |
| MOORE VIVIAN A | | 2102 SELDOM SEEN RD SW | | LONACONING | MD | 21539 | |
| VANCOURT JEREMY J | | 2211 26TH AVE SO | | ESCANABA | MI | 49829 | |
| WEBCRAFTERS INC | DAVID J SAM ESTIMATING SUPERVISOR | 2211 FORDEM AVE | | MADISON | WI | 53704-4611 | |
| WEBCRAFTERS INC | GREG WINGERT ACCOUNT REPRESENTATIVE | 2211 FORDEM AVE | | MADISON | WI | 53704-4611 | |
| WEBCRAFTERS INC | LEE MCADAMS EST | 2211 FORDEM AVE | | MADISON | WI | 53704-4611 | |
| WEBCRAFTERS INC | PHIL PURDY MANAGER OF PURCHASING | 2211 FORDEM AVE | | MADISON | WI | 53704-4611 | |
| TOM RUDDERHAM | | 2211 MORRISON RD | | SYDNEY RIVER | NS | B1M 1A8 | CANADA |
| EASTERN LIFT TRUCK CO INC | | 2211 SULPHUR SPRING RD | | BALTIMORE | MD | 21227 | |
| RASTAR | AL HANSEN SALES MANAGER | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | JARED MASCARANA2 PRODUCTION MANAGER | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | MARK LANDER GM SENIOR DIRECTOR OFFSET PRINT | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | MATT BUKER ACCOUNT REPRESENTATIVE ENTERPRISE STRATEGIES | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | MELISA JEFFERS SR VP BUSINESS AND CORPORATE DEVELOPMENT | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | MICHAEL GREEN DIRECTOR OF OPERATIONSMARKETING | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | RENNIE GARDNER PURCHASING MANAGER | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | RUSSELL WINKLER PRODUCTION SAFETY COORDINATOR | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | STEVE BURCH TEAM LEADER | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | SUE POLLOCK BUSINESS MANAGER | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | TAD TIMMLER PRODUCTION MANAGER PHOTO BOOKS | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| RASTAR | TROY JOHNSON ESTIMATOR | 2211 W 2300 S | | SALT LAKE CITY | UT | 84119 | |
| WILHELM ROGER | | 2214 SELDOM SEEN RD | | LONACONING | MD | 21539 | |
| WILHELM ROGER F | | 2214 SELDOM SEEN RD | | LONACONING | MD | 21539 | |
| BROADWATER AMY J | | 2120 MCMULLEN HWY | | RAWLINGS | MD | 21557 | |
| SHEARIER ADAM R | | 2213 TWO MILE AVE | | WISCONSIN RAPIDS | WI | 54494 | |
| CHRISTINE YELLOWTHUNDER | | 2145 E ZANK RD | | FAIRCHILD | WI | 54741 | |
| STRATEGIC PAPER GROUP LLC | BILL ZANZIG OUTSIDE SALES | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | BOB BEYER ACCOUNT SUPERVISOR | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | JAY ISSELMANN VICE PRESIDENT | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| STRATEGIC PAPER GROUP LLC | MARTY THIEL ACCOUNT REPRESENTATIVE | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | MIKE BOLLE CUSTOMER SERVICE REPRESENTATIVE | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | PATTI MCNAMARA CUSTOMER SERVICE REPRESENTATIVE | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | STACEY ZEUSKE ACCOUNT SUPERVISOR | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STRATEGIC PAPER GROUP LLC | TERESE MEVERDEN MANAGER CONVERTING AND SPECIALTY PAPERS | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| MARK HATCH | WILLAIM BILL ZANZIG SENIOR VICE PRESIDENT | 2215 ONEIDA ST | | APPLETON | WI | 54915 | |
| STICKLE STEAM SPECIALTIES CO | | 2215 OXFORD CT APT 1 | | PLOVER | WI | 54467 | |
| AERATION POWER SYSTEMS INC | | 2215 VALLEY AVE | | INDIANAPOLIS | IN | 46218-4312 | |
| ZIRNHELT TIMOTHY J | | 2215 WANTAGH AVE | | WANTAGH | NY | 11793 | |
| ZIRNHELT DANIEL J | | 2216 BIRON DR E | | WISC RAPIDS | WI | 54494-8754 | |
| SCHWEITZER BRIAN E | | 2216 BIRON DR EAST | | WISC RAPIDS | WI | 54494 | |
| WILCOX PAUL E | | 2216 DIVISION ST | APT B | STEVENS POINT | WI | 54481 | |
| | | 22163 DUBLIN HILL RD | | MT. STERLING | OH | 43143 | |
| PMG ENGINEERING INC | | 2217 CRABTREE BLVD | | INTERNATIONAL FALLS | MN | 56649 | |
| OWEN ALEX J | | 2217 PERSHING ST | | DULUTH | MN | 55811-3026 | |
| OWEN STEVEN | | 2217 PERSHING ST | | DULUTH | MN | 55811 | |
| OWEN STEVEN G | | 2217 PERSHING ST | | DULUTH | MN | 55811-3026 | |
| JOHNSON LITHO | DAVID BERG ESTIMATOR | 2219 GALLOWAY ST | | EAU CLAIRE | WI | 54703 | |
| JOHNSON LITHO | HAROLD FISCHER PURCHASING | 2219 GALLOWAY ST | | EAU CLAIRE | WI | 54703 | |
| JOHNSON LITHO | LANCE PAPKE PRESIDENT | 2219 GALLOWAY ST | | EAU CLAIRE | WI | 54703 | |
| TERCO INC | | 221 1ST AVE NW | | WATERTOWN | SD | 57201 | |
| HAUPT KENNETH J | | 222 2ND ST | | MILLADORE | WI | 54454 | |
| JOHNSON MARILYN D | | 222 BOYER ST | | DAYTON | OH | 45402 | |
| FRONTIER FS COOPERATIVE | | 222 E PUERNER ST | | JEFFERSON | WI | 53549 | |
| FRONTIER FS COOPERATIVE | MS LISA GREZENSKI | 222 E PUERNER ST | | JEFFERSON | WI | 53549 | |
| SONOCO CANADA | | 222 EDINBURGH DR | | MONCTON | NB | E1E 4C7 | CANADA |
| FIRKUS SCOTT A | | 222 ELM ST | | STEVENS POINT | WI | 54481-6145 | |
| PRICE ARTHUR C | | 222 ELM ST | | COMBINED LCKS | WI | 54113-1011 | |
| HOUSMAN DELBERT L | | 222 FOX MEADOWS | | SIKESTON | MO | 63801 | |
| SMALL DANIEL A | | 222 GAMMON RD | | PERU | ME | 04290 | |
| WYESCO OF LOUISIANA LLC | | 222 HWY 19 | | SLAUGHTER | LA | 70777-3521 | |
| PYNENBERG RONALD W | | 222 MATTHEW ST | | KIMBERLY | WI | 54136-1347 | |
| TECHNICOTE | ANTHONY TRIMBLE MARKETING PRODUCT MANAGER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | BOB BAIR QUALITY SPECIALIST | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | BRAD RILEY DIRECTOR BUSINESS DEVELOPMENT | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | CASEY BOARDWINE MARKETING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | CINDY CHAMBERLAIN SCHEDULING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | CINDY MERRITT PLANNING AND SCHEDULING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | DAN CLARKE DIRECTOR OF MANUFACTURING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | DAN PRENDERGAST DIRECTOR MATERIAL MANAGEMENT | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | DAN PRENDERGAST DIRECTOR MATERIALS MANAGEMENT | 222 MOUND AVE | | MIAMISBURG | OH | 45342-2920 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| TECHNICOTE | DAVID BOLANZ PLANT MANAGER CUYAHOGA FALLS | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | DOUG OCONNELL GENERAL MANAGER | 222 MOUND AVE | | MIAMISBURG | OH | 45342-2920 | |
| TECHNICOTE | EMILY FENNIG MARKETING PRODUCT MANAGER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | ERIC BUCHROEDER VICE PRESIDENT | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | GARY STOVER DIRECTOR OF MARKETING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | JIM BOYER CONTROLLER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | JOHN RODDA DIRECTOR OF QUALITY | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | KAREN SCHNEIDER TECH SERVICE MANAGER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MARK DERGIN SALES SIL TECH | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MARY BERTSCH PLANNING AND SCHEDULING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MEL KNIGHT PLANT MANAGER MIAMISBURG | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MIKE CLEMONS PLANT MANAGER CORONA | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MIKE HEFELFINGER DIRECTOR SILTECH DIVISION | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | MIKE MILLER FLOATING PLANT MANAGER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | RANDY BROWN PRODUCTION PLANNER | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | SCOTT GIVENS ASST PLANT MANAGER TERRE HAUTE | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | STEVE PRIM SCHEDULING | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | TIM MUNDY PLANT MANAGER TERRE HAUTE | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | TOM BLOSSER TECHNICAL DIRECTOR | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| TECHNICOTE | TONY VINCIGUERRA PRESIDENT | 222 MOUND AVE | | MIAMISBURG | OH | 45342 | |
| BENTZ OIL CO | | 222 N E 4TH ST | | GRAND RAPIDS | MN | 55744 | |
| RAPP COLLINS | BARBARA MERKEL SENIOR PRINT PRODUCTION | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| RAPP COLLINS | BECKY COCHRAN FREELANCE PROD MGR | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| RAPP COLLINS | KRISTY DAVIS ASSOCIATE PRODUCTION MANAGER | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| RAPP COLLINS | MICHELLE WOLF SR PRINT PRODUCTION MANAGER | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| RAPP COLLINS | RENEE DAYTON SENIOR PRODUCTION MANAGER | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| RAPP COLLINS | SUSANNA LEIGHTON DIRECTOR OF PRINT PRODUCTION | 222 N SEPULVEDA BLVD | | EL SEGUNDO | CA | 90245 | |
| HONIGMAN MILLER SCHWARTZ AND COHN | | 222 N WASHINGTON SQ STE 400 | | LANSING | MI | 48933-1800 | |
| TAYLOR MARK J | | 222 NAPEAN ST | | PORT HAWKESBURY | NS | B9A2G5 | CANADA |
| BROUGHTON CHAD C | | 222 PENOBSCOT ST | | RUMFORD | ME | 04276 | |
| BROUGHTON CHRISTOPHER P | | 222 PENOBSCOT ST | | RUMFORD | ME | 04276 | |
| COX DAVID R | | 222 PERKINS VALLEY RD | | BRYANT POND | ME | 04219 | |
| GRIMM MARK A | | 222 PINE CREST LN | | OAKLAND | MD | 21550 | |
| COPYRIGHT CLEARANCE CENTER INC | | 222 ROSEWOOD DR | | DANVERS | MA | 01923 | |
| DMS BROKERAGE LLC | | 222 S 2ND ST | | THAYER | MO | 65791 | |
| VANGRINSVEN GERALD W | | 222 S ANNE ST | | KIMBERLY | WI | 54136-1321 | |
| MAKOSKY THOMAS C | | 222 SOUTH 18TH | | ESCANABA | MI | 49829 | |
| WESTABY TRUCKING LLP | | 222 URQUHART RD | | STANLEY | WI | 54768 | |
| GATX CORP | PARTS SA | 222 W ADAMS ST | | CHICAGO | IL | 60606 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PETERS LOGGING | | 222 W END RD | | LANDAFF | NH | 03585 | |
| OLVER DUNLOP ASSOCIATES | CHRIS WOLFF GRAPHIC DESIGNER | 222 W HURON STE 2001 | | CHICAGO | IL | 60610 | |
| OLVER DUNLOP ASSOCIATES | JULIE DUNLOP PRESIDENT AND CREATIVE DIRECTOR | 222 W HURON STE 2001 | | CHICAGO | IL | 60610 | |
| OLVER DUNLOP ASSOCIATES | KARA KUSTER GRAPHIC DESIGNER | 222 W HURON STE 2001 | | CHICAGO | IL | 60610 | |
| OLVER DUNLOP ASSOCIATES | PATTI KOWALCZYK GRAPHIC DESIGNER | 222 W HURON STE 2001 | | CHICAGO | IL | 60610 | |
| HEMMINGS MOTOR NEWS | JEANNE BOURN PRODUCTION DIRECTOR | 222 W MAIN ST | | BENNINGTON | VT | 05201-2103 | |
| HEMMINGS MOTOR NEWS | PETER STOLL CFO | 222 W MAIN ST | | BENNINGTON | VT | 05201-2103 | |
| FIFE CORP | | 222 W MEMORIAL RD | | OKLAHOMA CITY | OK | 73114-2300 | |
| MARTIN JOHN T | | 222 WALNUT ST | | WESTERNPORT | MD | 21562 | |
| NORTH CHARLES STREET DESIGN ORGANIZATION | DOUG HUTTON | 222 WEST SARATOGA ST | | BALTIMORE | MD | 21201 | |
| NORTH CHARLES STREET DESIGN ORGANIZATION | JENNIFER HILL | 222 WEST SARATOGA ST | | BALTIMORE | MD | 21201 | |
| NORTH CHARLES STREET DESIGN ORGANIZATION | TRACY RAFF | 222 WEST SARATOGA ST | | BALTIMORE | MD | 21201 | |
| NORTH CHARLES STREET DESIGN ORGANIZATION | ULFRAS FLOYD PRODUCTION MANAGER | 222 WEST SARATOGA ST | | BALTIMORE | MD | 21201 | |
| BENTON COOP TELEPHONE CO INC | | 2220 125TH ST NW | | RICE | MN | 56367 | |
| TRYAN RONALD L | | 2220 12TH AVE N | | ESCANABA | MI | 49829 | |
| FRP COMPOSITES INC | | 2220 36TH ST N | | WISCONSIN RAPIDS | WI | 54494-6845 | |
| FELCKOWSKI DAVID M | | 2220 ASPEN LN | | PLOVER | WI | 54467-2712 | |
| HUTCHINSON ZACHARY W | | 2220 CULVER AVE | | KETTERING | OH | 45420 | |
| KINGSTON PRINTING | DICK JOHNSON OWNER | 2220 DELAWARE ST | | LAWRENCE | KS | 66046 | |
| KINGSTON PRINTING | KYLE JOHNSON PURCHASING | 2220 DELAWARE ST | | LAWRENCE | KS | 66046 | |
| AGAR RICHARD | | 2220 E 4TH ST | | DULUTH | MN | 55812 | |
| HARGROVE CODY B | | 2220 OXFORD CT APT 6 | | PLOVER | WI | 54467 | |
| FEIST JAMES A | | 2220 WASHINGTON AVE | | PLOVER | WI | 54467 | |
| SPLITTSTOESSER LAURA M | | 2221 EVERGREEN LN | | WISC RAPIDS | WI | 54494-1635 | |
| SAGER JEFFREY J | | 2221 MAPLEWOOD DR | | PLOVER | WI | 54467-3110 | |
| JV INDUSTRIAL CO LTD | | 2221 SENS RD | | LA PORTE | TX | 77571 | |
| CURTI JON F | | 2221 SHADOWVIEW CIR | | PLOVER | WI | 54467-2945 | |
| CURTI PETER | | 2221 SHADOWVIEW CIR | | PLOVER | WI | 54467-2945 | |
| POWERMATION DIV INC | | 2221 STARR CT | | GREEN BAY | WI | 54303 | |
| SMRZ SCOTT D | | 2221 W BREEZEWOOD CT | | PLOVER | WI | 54467-3013 | |
| BRADY USA INC | | 2221 W CAMDEN RD | | MILWAUKEE | WI | 53201-2999 | |
| GLAZA KEVIN J | | 2221 WHITE PINE DR | | WISC RAPIDS | WI | 54494-9157 | |
| MORNINGSTAR INC | MATTHEW TERDICH DESIGNER | 2221 YONGE ST STE 301 | | TORONTO | ON | M4S-2B4 | CANADA |
| GUYNN JR LESLIE | | 22212 HORSE ROCK RD SW | | WESTERNPORT | MD | 21562 | |
| CINTAS CORPORATION 446 | | 2222 VONDRON RD | | MADISON | WI | 53718-6732 | |
| WILT MARISA C | | 2224 FAUVER AVE | | DAYTON | OH | 45420 | |
| XPEDX | CINDY FUSCO SALES ASSISTANT | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| XPEDX | DANNY HOSKINS GM | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| XPEDX | DAVE DEPTO SALES | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| | JIM HUDSON SALES DEVELOPMENT MANAGER | | | | | | |
| XPEDX | BUSINESS IMAGING | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| XPEDX | MARIA COOPER SALES | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| XPEDX | MIKE SERO WEB SALES | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| XPEDX | SCOTT WOMACK SALES | 2224 HAZELHURST AVE | | ORLANDO | FL | 32804-2714 | |
| PAT CLOUTIER | | 2224 HWY 65 | | NEW RICHMOND | WI | 54017 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| CPM MARKETING GROUP INC | LARRY CARSON SALES | 2224 PLESANT VIEW RD STE 2 | | MIDDLETON | WI | 53562 | |
| STRATEGIC PAPER GROUP LLC | KRISTINE COPPIN INSIDE SALES MANAGER | 2224 SALEM WAY | | ROCKLIN | CA | 95765 | |
| KROON KEVIN A | | 2224 WEST PRAIRIE CRK DR | | NEENAH | WI | 54956 | |
| RESOURCE ONE INTL LLC | | 2225 BOHM DR | | LITTLE CHUTE | WI | 54140 | |
| SAM AMES | | 2225 MACADAMIA ST | | SAINT JAMES CITY | FL | 33956 | |
| BENNETT ISAAC J | | 2225 OXFORD CT | APT 4 | PLOVER | WI | 54467 | |
| BLACK BOX CANADA CORP | | 2225 SHEPPARD AVE FL 16 | | TORONTO | ON | M2J 5C2 | CANADA |
| WELDING SERVICES INC | | 2225 SKYLAND CT | | NORCROSS | GA | 30071 | |
| CHRIS WARD | | 2227 RTE 102 HWY | | LINCOLN | NB | E3B 8N9 | CANADA |
| EDIWISE | | 2227 SOUTH MILLWAY STE 200 | | MISSISSAUGA | ON | L5L 3R6 | CANADA |
| EIDEN MARY B | | 2229 DIXON ST | | STEVENS POINT | WI | 54481-3842 | |
| EIDEN MICHAEL R | | 2229 DIXON ST | | STEVENS POINT | WI | 54481-3842 | |
| WISCONSIN DEPT OF NATURAL RESOURCES | | 223 E STEINFEST RD | | ANTIGO | WI | 54409 | |
| PHILLIPS DAVID E | | 223 FREDRICK LN | | WICKLIFFE | KY | 42087 | |
| SHAHAN MICHAEL R | | 223 FULTON ST | | CUMBERLAND | MD | 21502 | |
| RYAN GERARD F | | 223 MACSWEEN ST | | PT HAWKESBURY | NS | B9A2J8 | CANADA |
| MACINNIS KRISTA | | 223 MAIN ST | | PORT HOOD | NS | B0E2W0 | CANADA |
| ZAIS MARVIN | | 223 MILLER ST | | WESTERNPORT | MD | 21562 | |
| ZAIS MARVIN Q | | 223 MILLER ST | | WESTERNPORT | MD | 21562 | |
| ALLENDAVIS LLC | | 223 S BATAVIA AVE | | BATAVIA | IL | 60510 | |
| MAYFIELD PRINTING INC | | 223 SUTTON LN S | | MAYFIELD | KY | 42066 | |
| CARRIER AND SON LOGGING | | 223 SWIFT RIVER RD | | MEXICO | ME | 04257 | |
| KING RALPH E | | 223 TEXAS ST | | GLADEWATER | TX | 75647 | |
| TIMOTHY COOK | | 223 THE TRACE | | DOVER | TN | 37058 | |
| CONKEL CHRISTY L | | 223 VIRGINIA LN | | WAVERLY | OH | 45690 | |
| PAUL FREDRICK | ALLEN ABBOTT EVP AND CHIEF OPERATING OFFICER | 223 WEST POPLAR ST | | FLEETWOOD | PA | 19522 | |
| PAUL FREDRICK | JILL SMITH VP CREATIVE SERVICES | 223 WEST POPLAR ST | | FLEETWOOD | PA | 19522 | |
| GIBBS KENNETH A | | 223 WILLOW BROOK LN | | BEDFORD | PA | 15522 | |
| DIRECTV | | 2230 E IMPERIAL HWY | | EL SEGUNDO | CA | 90245 | |
| DIRECTV | ANDREW MADINA | 2230 E IMPERIAL HWY | | EL SEGUNDO | CA | 90245 | |
| ANDERSON DOUGLAS R | | 2231 11TH ST S | | WISC RAPIDS | WI | 54494-0301 | |
| ANDERSON DOUGLAS | | 2231 11TH ST SOUTH | | WISCONSIN RAPIDS | WI | 54494 | |
| ROSS AND ASSOCIATES INC | | 2231 AMPERE DR | | LOUISVILLE | KY | 40299-9891 | |
| AUTOMATIC CONTROLS CO | | 2231 AMPERE DR STE B | | LOUISVILLE | KY | 40299-9891 | |
| PIECZYNSKI ROBB J | | 2231 JUNIPER LN | | PLOVER | WI | 54467 | |
| HERMAN LAWRENCE J | | 2231 LINCOLN ST | | WISC RAPIDS | WI | 54494-6123 | |
| HURLEY KASHINA N | | 2231 ROBINHOOD DR | | MIAMISBURG | OH | 45342 | |
| LABORERS BUILDING FUND | | 2233 BIRCH ST | | EAU CLAIRE | WI | 54703 | |
| MANION BRITTNEY M | | 2233 NANTICOKE ST | | DULUTH | MN | 55811 | |
| BUSSE BRANDON L | | 2233 PATCH ST | | STEVENS POINT | WI | 54481 | |
| BUSSE LARRY L | | 2233 PATCH ST | | STEVENS POINT | WI | 54481-4748 | |
| ADVANTAGE FIRE SPRINKLER LLC | | 2233 W CORTLAND DR | | APPLETON | WI | 54914-1932 | |
| BUREAU VERITAS NORTH AMERICA INC | | 22345 ROETHEL DR | | NOVI | MI | 48375-4710 | |
| ENOVATION GRAPHICS SYSTEMS INC | | 2236 S 162ND ST | | NEW BERLIN | WI | 53151 | |
| LYONS LYNDON W | | 2238 WHITTIER ST | | DULUTH | MN | 55803-1437 | |
| APX INC | ATTN MIRECS | 224 AIRPORT PKWY STE 600 | | SAN JOSE | CA | 95110 | |
| BARRETT LUMBER COMPANY | | 224 BEAVER BANK RD | | LOWER SACKVILLE | NS | B4E 1J7 | CANADA |
| US CELLULAR | | 224 CROSSROADS CTR | | ONALASKA | WI | 54650 | |

9/6/2011
10:41 PM

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| WALLACE TRUCKING | MARK A WALLACE | 224 FRASHER DR | | CLEAR BROOK | VA | 22624 | |
| CAROLINA KNIFE CO | | 224 MULVANEY ST | | ASHEVILLE | NC | 28803-1403 | |
| WEIDEN AND KENNEDY | DEBORAH HYDE PRODUCTION MANAGER | 224 NW 13TH AVE | | PORTLAND | OR | 97209 | |
| WEIDEN AND KENNEDY | DENISE HANGGI PRODUCTION MANAGER | 224 NW 13TH AVE | | PORTLAND | OR | 97209 | |
| WEIDEN AND KENNEDY | KAY ZERR PRODUCTION MANAGER | 224 NW 13TH AVE | | PORTLAND | OR | 97209 | |
| WEIDEN AND KENNEDY | LONNIE WINTER PRODUCTION MANAGER | 224 NW 13TH AVE | | PORTLAND | OR | 97209 | |
| VACUUM VILLAGE SALES AND SERVICE | | 224 POST RD | | ANTIGONISH | NS | B2G 2K5 | CANADA |
| LEBLANC PAUL E | | 224 S JOHN ST | | KIMBERLY | WI | 54136-1819 | |
| TAYLOR COUNTY FOREST ADMINISTRATOR | | 224 S SECOND ST | | MEDFORD | WI | 54451 | |
| 12 INTERACTIVE LLC | | 224 W HURON ST STE 6E | | CHICAGO | IL | 60654 | |
| C AND B FREIGHT SERVICES LLC | | 224 W NWATER ST | | NEW LONDON | WI | 54961 | |
| BENEFICIAL REUSE MANAGEMENT | | 224 W WASHINGTON FL 5TH | | MILWAUKEE | WI | 53204 | |
| COHEN BRYAN F | | 2240 WELSH HILL RD | APT C | FROSTBURG | MD | 21532 | |
| KACZMAREK ANDREW J | | 2240 FOURTH AVE | | STEVENS POINT | WI | 54481 | |
| MORRIS COUPLING CO | | 2240 W 15TH ST | | ERIE | PA | 16505-4510 | |
| MARSH SEAN R | | 2404 COSGROVES LN | | WESTERNPORT | MD | 21562 | |
| LEWIS TERRY C | | 2241 ELM ST | | PLOVER | WI | 54467-2163 | |
| STEIDING DAVID L | | 2241 MATTS LN SW | | WESTERNPORT | MD | 21562 | |
| EVERLINE JOEY H | | 22415 WESTERNPORT ROADS | | WESTERNPORT | MD | 21562 | |
| PROCAST INC | | 2242 E FLANACHER RD | | ZACHARY | LA | 70791-8732 | |
| MCDONALD JASON M | | 2420 COSGROVES LN | | WESTERNPORT | MD | 21562 | |
| KALTEC SCIENTIFIC INC | | 2425 HESLIP DR | | NOVI | MI | 48375-4138 | |
| LOBBESTAEL BARRY D | | 2243 N STAR RD | | DULUTH | MN | 55804-3356 | |
| ALLIED PRINTING CO INC | TODD MASON ACCOUNT EXECUTIVE | 22438 WOODWARD AVE | | FERNDALE | MI | 48220 | |
| JONCAS MARSHALL A | | 2244 19TH LN | | ESCANABA | MI | 49829 | |
| RONSAD KIMBRO | | 2245 CCC RD | | DICKSON | TN | 37055 | |
| JAMES DESCHAMBEAULT | HILL FIELD FARM | 2245 CONWAY RD | | CENTER CONWAY | NH | 03813 | |
| RGI DESIGN INC | DONNA ALLEN ACCOUNT EXECUTIVE | 2245 GILBERT AVE | | CINCINNATI | OH | 45206 | |
| RGI DESIGN INC | GINA RITTINGER ACCOUNT EXECUTIVE | 2245 GILBERT AVE | | CINCINNATI | OH | 45206 | |
| RGI DESIGN INC | LAURA KUHLMAN VP CREATIVE SERVICES | 2245 GILBERT AVE | | CINCINNATI | OH | 45206 | |
| NESTLE PURINA | ATTN TONY PARRISH | 2450 E STATE HWY Y | | BLOOMFIELD | MO | 63825 | |
| HOPKINS PRINTING | ARNIE HOPKINS SALESOWNER | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | BOB SCHUMACHER SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | CHAD WILSON ESTIMATOR | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | ED NIKODEN SALES | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | GEORGE HAJJAR SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | GREG TULLER SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | KEVIN DALTON PURCHASING | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | KEVIN RING SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | MIKE DINSIO SALES | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | MILLER TOM SALES | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | ROY WATERHOUSE SALES MANAGER | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | SHAUN WHITE SALES | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | STEVE MURRAY SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | TERRY REMALY PLANT MANAGER | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | TOM HARTMAN ESTIMATOR | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | TOM STRANGE PLANNER | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| HOPKINS PRINTING | TOM WOODWARD SALES REPRESENTATIVE | 2246 CITY GATE DR | | COLUMBUS | OH | 43219 | |
| GOOS OLAVI | | 2246 W HOMER ST | | CHICAGO | IL | 60647 | |
| BROADWATER PAUL G | | 2247 AARON RUN RD | | WESTERNPORT | MD | 21562 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BROADWATER SR PAUL | | 2247 AARON RUN RD | | WESTERNPORT | MD | 21562 | |
| OTIS ELEVATOR COMPANY | | 2247 PROGRESS WAY | | KAUKAUNA | WI | 54130-9560 | |
| CASTLEPIERCE | | 2247 RYF RD | | OSHKOSH | WI | 54903-2247 | |
| CASTLEPIERCE | BILL CASTLE CHAIRMAN | | | | | | |
| CASTLEPIERCE | LARRY PHILLIPS ESTIMATORPURCHASING MANAGER | 2247 RYF RD | | OSHKOSH | WI | 54903-2247 | |
| CASTLEPIERCE | TOM CASTLE GM | 2247 RYF RD | | OSHKOSH | WI | 54903-2247 | |
| MICHAEL G BROADDUS | DBA BROADDUS TREE HARVESTING | 22476 MARACOSSIC DR | | BOWLING GREEN | VA | 22427 | |
| REYNOLDS WILLIAM | | 2249 NORTH HWY 641 | | BENTON | KY | 42025 | |
| GOODFELLAS PIZZA PUB | | 225 1ST ST | | NEKOOSA | WI | 54457 | |
| PINE RIVER HARDWOODS | JOHN KANTOLA | 225 CORRAL RD | | AMASA | MI | 49903 | |
| MCNABB JIMMY R | | 225 COTTONWOOD LN | | PADUCAH | KY | 42001 | |
| DERCKS JAMES A | | 225 CRESTVIEW CIR | | WRIGHTSTOWN | WI | 54180-1078 | |
| LEARNQUEST | | 225 E CITY AVE STE 106 | | BALA CYNWYD | PA | 19004 | |
| TAGGART ROBERT F | | 225 E HOOVER AVE | | APPLETON | WI | 54915-2016 | |
| GONZALEZ SAGGIO AND HARLAN LLP | | 225 E MICHIGAN ST FL 4 | | MILWAUKEE | WI | 53202 | |
| GONZALEZ SAGGIO HARLAN | | 225 EAST MICHIGAN ST | FOURTH FL | MILWAUKEE | WI | 53202 | |
| NCP COATINGS INC | | 225 FORT ST | | NILES | MI | 49120-9307 | |
| PROTECTOSEAL COMPANY | | 225 FOSTER AVE | | BENSENVILLE | IL | 60106-1631 | |
| MCCROBIE TRISTAN L | | 225 GEMANELL AVE | | BLOOMINGTON | MD | 21523 | |
| B J ELECTRIC MOTOR CONTROL | | 225 GEORGE ST | | STEWIACKE | NS | B0N 2J0 | CANADA |
| SPREDA MICHAEL F | | 225 GEORGIA ST | | STEVENS POINT | WI | 54481-1420 | |
| MILLER JASON T | | 225 GOLDEN WOODS CT | | SWANTON | MD | 21561 | |
| MERSEN | | 225 HARWOOD BLVD | | VAUDREUIL-DORION | QC | J7V 1Y3 | CANADA |
| JAMES J AND ROCHELLE J STOFFEL | | 225 HAWTHORNE AVE | | LITTLE CHUTE | WI | 54140 | |
| OPPENHEIMER FUNDS | BOB GRILL SENIOR VP DIRECTOR OF MARKETING | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | DOROTHY HIRSHMAN VP DIRECTOR OF PRINT PRODUCTION | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | EDWARD HRYBENKO VP DIRECTOR OF COMMUNICATIONS | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | RICH DEMARCO PRINT BUYER MANAGER | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | RICH EDMISTON MANAGER MARKETING COMMUNICATIONS | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| OPPENHEIMER FUNDS | TIMOTHY KADEN ASSISTANT PRINT BUYER | 225 LIBERTY ST | | NEW YORK | NY | 10281 | |
| PEERENBOOM LEE M | | 226 N 9TH AVE | | WINNECONNE | WI | 54986-9783 | |
| STAINBROOK BERNADETTE C | | 225 OAK ST | | HANCOCK | WI | 54943 | |
| MAKI TODD A | | 225 OGDEN AVE | | ESCANABA | MI | 49829 | |
| IMP | ALEXANDRA ZAMPINI HUMAN RESOURCES MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | BARBARA TIERNEY | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | BEVERLEY SMITH DIRECTOR SUPPLY CHAIN OPERATIONS | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | BOB ANDERSON DIGITAL PRODUCTION MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | BRUCE SPANIER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | CAROLYN ANGELINI PRINT PRODUCTION MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | ED LO PRESTI ART DIRECTOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | ELLEN KENNEDY PRODUCTION COORDINATOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |

# Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IMP | GABRIEL RICCI CONSULTANT | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | GARY BELDEN ADMINISTRATIVE ASSISTANT | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | JEN KAPLAN GRAPHIC DESIGNER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | JILL DOWNEY MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | JIM VOLPE OPERATIONS MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | JOSE PARIENTE SR VP SUPPLY CHAIN OPERATIONS | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | KAREN MOSELLIE PRODUCTION COORDINATOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | KATHARINA BUDNIK SR OPERATIONS MGR STRATEGIC SOURCING | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | KEITH GERAGHTY | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | LESTER PARRIS COMMUNICATION COORDINATOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | LUCILLE FRIENDMAN MANAGING EDITOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | LYNN SCHMELDER OPERATIONS MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | MALIN NILSSON EDITORIAL ASSISTANT | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | MARC CLEMONS | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | MARK GREGOR PRODUCT MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | MICHAEL EIBNER CONSULTANT | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | MICHAEL ERDMAN PRODUCTION COORDINATOR | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | NANCY YELLEN OPERATIONS DIRECTOR INTL | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | RICH CICHA FULFILLMENT OPERATIONS MANAGER | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | ROBERT CIMINO DIRECTOR SUPPLY CHAIN INTEGRATION | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| IMP | RON ELLIN | 225 PARKE AVE SOUTH | | NEW YORK | NY | 10003 | |
| HARRIS MATTHEW KENDALL | | 225 PINEBROOK DR | | TRURO | NS | B2N 6T9 | CANADA |
| TRURO SANITATION INC | | 225 8TH ST STE 4000 | | PADUCAH | KY | 42001 | |
| JUDITH SHEU | CO TED SHEU | 225 8TH ST STE 4950 | | MINNEAPOLIS | MN | 55402 | |
| HOULIHAN LOKEY CAPITAL INC | | 225 S HICKORY ST | | MINNEAPOLIS | MN | 55402 | |
| ODELL VALLA T | | 225 S MAPLE AV | | CHILLICOTHE | OH | 45601 | |
| FORT TRANSFER CO | | 225 S SCHAEFER ST | | PEORIA | IL | 61650-0118 | |
| MARX JAMES P | | | | APPLETON | WI | 54915-3119 | |
| SKM SYSTEMS ANALYSIS INC | | 225 S SEPULVEDA BLVD STE 350 | | MANHATTAN BEACH | CA | 90266-6863 | |
| OPPENHEIMER FUNDS | MARY HALL ASSISTANT VICE PRESIDENT DIRECTOR OF ACCOUNT SERVICES | 225 ST PAULS AVE APT 11F | | JERSEY CITY | NJ | 07306 | |
| WHITSON JEFFREY M | | 225 SYCAMORE DR | | PADUCAH | KY | 42001 | |
| SPUGNARDI SIGNS | | 225 UPPER ST | | TURNER | ME | 04282 | |
| SCHWAK | CRAIG SMISKOL CREATIVE SERVICES | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | ERIKA WOLFEL SENIOR DESIGNER | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | FLORA CAPUTO CREATIVE DIRECTOR | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | JAMIE VICE PRESIDENT | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | JENNIFER RODRIGUEZ CREATIVE SERVICES | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | JENNIFER STENCIL CREATIVE SERVICES | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | JOSHUA COYNE CREATIVE SERVICES | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | LAUREN DELOACH GRAPHIC DESIGNER | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | MARY ELLEN OTTENSTEIN | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |
| SCHWAK | RUBEN DIAZ DE LEON CREATIVE SERVICES | 225 W SUPERIOR ST | | CHICAGO | IL | 60610 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FIKE CO SENTROL | | 225 WATER ST A250 | | PLYMOUTH | MA | 02360 | |
| REED BUSINESS INFORMATION | | 225 WYMAN ST | | WALTHAM | MA | 02451 | |
| XPEDX | CHRIS DEBNAR GENERAL MANAGER | 2250 ALAHAO PL | | HONOLULU | HI | 96819-2211 | |
| XPEDX | GARY DESPARS SALES REP | 2250 ALAHAO PL | | HONOLULU | HI | 96819-2211 | |
| XPEDX | WENDY SAITO SALES ASSISTANT | 2250 ALAHAO PL | | HONOLULU | HI | 96819-2211 | |
| CINTAS CORP 304 | | 2250 COMMERCE ST | | LANCASTER | OH | 43130 | |
| GREGORY TIMOTHY A | | 2250 COUNTY RD 4 | | CARLTON | MN | 55718-8146 | |
| ALL AMERICAN WATER SOLUTIONS LLC | | 2250 CRANE ST | | OSHKOSH | WI | 54901 | |
| TIMS TREE SERVICE INC | | 2250 PINE KNOB RD | | LEXINGTON | TN | 38351 | |
| IRONSIDE MOTOR SALES INC | | 2250 W GRAND AVE | | WISCONSIN RAPIDS | WI | 54495-0188 | |
| GROVE DAVID A | | 22500 COSGROVES LN SW | | WESTERNPORT | MD | 21562 | |
| LAMBERT RONALD | | 22504 COSGROVE LN | | WESTERNPORT | MD | 21562 | |
| WARNICK MICHAEL H | | 22507 HORSE ROCK RD S | | WESTERNPORT | MD | 21562 | |
| KELLY PAUL J | | 22509 MINNETONKA AVE SW | | WESTERNPORT | MD | 21562 | |
| ROSS DAVID F | | 2251 MAPLEWOOD DR | | PLOVER | WI | 54467-3111 | |
| ROSS ERICA J | | 2251 MAPLEWOOD DR | | PLOVER | WI | 54467 | |
| NEFF ENGINEERING OF WISCONSIN | | 2251 PROGRESS WAY | | KAUKAUNA | WI | 54130 | |
| CRANSTON MACHINERY CO INC | | 2251 SE OAK GROVE BLVD | | OAK GROVE | OR | 97267-2623 | |
| KNEPPER PRESS CORPORATION | ALAIN LEMIEUX SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | BILL FITZGERALD SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | BILL KNEPPER OWNER | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | BOB HREHA PRESIDEN | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | BUCKY SCOTT SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | CHARLES HENRY SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | DAN KITTA SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | DENNIS ALBERT SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | DON RUSCZYNSKI SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | EMMA LOGUE SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | KARL HUGHES SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | LEANN HARRINGTON SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | MIKE CROMP SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | NOAH LEIBHART CUSTOMER SERVICE MANAGER | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | PAUL JACKSON SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | RON COBB SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | SCOTT NOCK PLANT MANAGER | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | SCOTT SIMON PURCHASING MANAGER | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | TED FORD GENERAL MANAGER SALES MANAGER | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | TINA CZAILKOWSKI SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| KNEPPER PRESS CORPORATION | VALERIE CARROLL SALES | 2251 SWEENEY DR | | CLINTON | PA | 15026 | |
| WILSON MICHAEL E | | 22510 MINNETONKA AVE SW | | WESTERNPORT | MD | 21562 | |
| WILLIAM J MCLAUGHLIN | | 22514 CEDAR BROOK LN SE | | OLDTOWN | MD | 21555 | |
| SHUMAKER MATTHEW B | | 22515 MINNETONKA AVE | | WESTERNPORT | MD | 21562 | |
| SHUMAKER SHARON K | | 22515 MINNETONKA AVE | | WESTERNPORT | MD | 21562 | |
| COLVILLE SHARON K | | 2251B MORNING GLORY CIRC | | TROY | OH | 45373 | |
| RINTOUL NICHOLAS J | | 2252 MAIN ST | | STEVENS POINT | WI | 54481-3913 | |
| WOLFORD ROBERT T | | 22526 WESTERNPORT RD S | | WESTERNPORT | MD | 21562 | |
| ANACON AUTOMATION AND CONTROLS | | 2254 MAIN ST | | CONCORD | MA | 01742 | |
| MENASHA PACKAGING FOLDING CART | DAVID SCHMIDT PURCHASING | 2255 BROOKS AVE | | NEENAH | WI | 54956 | |

## Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MENASHA PACKAGING FOLDING CART | DENNIS PRATT MATERIALS MGR | 2255 BROOKS AVE | | NEENAH | WI | 54956 | |
| MENASHA PACKAGING FOLDING CART | SHERRY MIRACLE PURCHASING | 2255 BROOKS AVE | | NEENAH | WI | 54956 | |
| PEPLINSKI THOMAS | | 2255 LONG RD | | JUNCTION CITY | WI | 54443 | |
| PEPLINSKI THOMAS J | | 2255 LONG RD | | JUNCTION CITY | WI | 54443-9762 | |
| ZELLERBACH | ARDA TALBOT BUYER | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | BOYD EDMAN SALES REPRESENTATIVE | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | DOUG RASMUSSEN SALES REPRESENTATIVE | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | JAN HOGAN BUYER | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | JIM BROWN SALES REPRESENTATIVE | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | JOHN VANLEEUWEN SALES REPRESENTATIVE | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | MARK HILLARD PRINTING SALES MANAGER | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | PAUL DICKAMORE GENERAL MANAGER | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | SUSAN SCHNELLER BUYER | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| ZELLERBACH | TAMRA BACA SAMPLE ROOM COORDINATOR | 2255 S 300 E | | SALT LAKE CITY | UT | 84115-2803 | |
| KAREN BROWNELL | | 2255 STATE HWY 80 | | WISCONSIN RAPIDS | WI | 54494 | |
| UNITED HEALTH CARE INSURANCE COMPAN | | 22561 NETWORK PL | | CHICAGO | IL | 60673-1225 | |
| KERNAN TIMOTHY J | | 2257 APPLEBLOSSOM DR | | MIAMISBURG | OH | 45342 | |
| SIMCO CO INC | ILLINOIS TOOL WORKS INC | 2257 N PENN RD | | HATFIELD | PA | 19440-1906 | |
| CONTROL COMPONENTS INC | | 22591 AVENIDA EMPRESA | | RANCHO SANTA MARGARI | CA | 92688-2003 | |
| KENNEDY JOHN F | | 226 GRANVILLE ST | | PT HAWKESBURY | NS | B9A2G3 | CANADA |
| PRICE CHARLES P | | 226 N SIDNEY ST | | KIMBERLY | WI | 54136-1442 | |
| VERHAGEN KEITH M | | 226 PARADISE DR | | LITTLE CHUTE | WI | 54140-1027 | |
| WHITLOCK AUTUMN A | | 226 PENDAL ST | | FANCY FARM | KY | 42039 | |
| NOVA SCOTIA COMMUNITY COLLEGE | STRAIT AREA CAMPUS | 226 REEVES ST | | PORT HAWKESBURY | NS | B9A 2A2 | CANADA |
| STRAIT AREA CAMPUS | | 226 REEVES ST | | PORT HAWKESBURY | NS | B9A 2A2 | CANADA |
| BEATTY THERESA J | | 226 RYAN ST | | COMBINED LOKS | WI | 54113-1123 | |
| TAYLOR JAMES M | | 226 S FIRST ST | | LAVALE | MD | 21502 | |
| WEST CHARLES R | | 226 SEIP RD | | CHILLICOTHE | OH | 45601 | |
| PAUL BRANDT TRUCKING LTD | | 226 STATION ST | | MORRIS | MB | R0G 1K0 | CANADA |
| ANDRITZ FIBER DRYING LTD | | 2260 32ND AVE | | LACHINE | QC | H8T 3H4 | CANADA |
| COAST PAPER LIMITED | ALBERT RAMM SALES | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| COAST PAPER LIMITED | DOUGLAS JOHNSTONE SALES | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| COAST PAPER LIMITED | LORI YOUNGER INSIDE SALES | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| COAST PAPER LIMITED | MICHELLE ROBINSON SALES | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| COAST PAPER LIMITED | TOM DAENINCK DIVISION MANAGER | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| COAST PAPER LIMITED | TRACY WOZNY SPECIFICATION SALES | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| SPICERSWINNIPEG | BUTCH BARKWELL GENERAL MANAGER | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| SPICERSWINNIPEG | SCOTT LENGYEL MERCHANDISER | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| SPICERSWINNIPEG | SCOTT LENGYEL PRICING | 2260 LOGAN AVE | | WINNIPEG | MB | R2R 0J2 | CANADA |
| MENADUE JUSTIN A | | 2260 MAPLEWOOD DR | | PLOVER | WI | 54467-3105 | |
| ADVANCED WEB OFFSET INC | JAVIER MARTINEZ PURCHASINGWAREHOUSE MANAGER | 2280 OAK RIDGE WAY | | VISTA | CA | 92083-8341 | |
| ADVANCED WEB OFFSET INC | RICHARD VAN GILS PURCHASING | 2280 OAK RIDGE WAY | | VISTA | CA | 92083-8341 | |
| MCKENZIE BROS FARM LOGGING | | 2260 OLD FROSTBURG RD | | FROSTBURG | MD | 21532 | |
| DOLLY ANDREW | | 22605 MINNETONKA AVE | | LUKE | MD | 21540 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| DOLLY ANDREW G | | 22605 MINNETONKA AVE | | WESTERNPORT | MD | 21562 | |
| DOLLY TORI L | | 22605 MINNETONKA AVE | | WESTERNPORT | MD | 21562 | |
| BANNER JEFFERY P | | 22609 MINNETONKA AVE | | WESTERNPORT | MD | 21562 | |
| NELSON WILLIAM S | | 22611 HORSE ROCK RD | | WESTERNPORT | MD | 21562 | |
| CUNNINGHAM MICAH A | | 2262 ROCK CREEK CIR | | PADUCAH | KY | 42001 | |
| JACKIE HARPER | DBA HARPER LOGGING | 2264 OLD WILSON WAREHOUSE RD | | PRINCETON | KY | 42445 | |
| COLORCRAFT OF VIRGINIA INC | JAY HARKEY SALES MANAGER | 22645 SALLY RIDE DR | | STERLING | VA | 20164-7105 | |
| COLORCRAFT OF VIRGINIA INC | JIM MAYES PRESIDENT | 22645 SALLY RIDE DR | | STERLING | VA | 20164-7105 | |
| COLORCRAFT OF VIRGINIA INC | KEITH PEYTON PLANT MANAGER | 22645 SALLY RIDE DR | | STERLING | VA | 20164-7105 | |
| COLORCRAFT OF VIRGINIA INC | ROB SCHOELL ESTIMATING MANAGER | 22645 SALLY RIDE DR | | STERLING | VA | 20164-7105 | |
| COLOR CRAFT OF VIRGINIA | ROB SCHOELL ESTIMATING MANAGER | 22645 SALLY RIDE DR STE 100 | | STERLING | VA | 21064 | |
| REID TOOL SUPPLY CO | | 2265 BLACK CREEK RD | | MUSKEGON | MI | 49444-2673 | |
| PIONEER FOREST LLC | | 2265 N HWY 19 | | SALEM | MO | 65560 | |
| UNIONTOWN INDUSTRIAL EQUIP CO INC | | 2266 UNIVERSITY DR | | LEMONT FURNACE | PA | 15456 | |
| RUSSELL BUNKELMAN FOREST PRO | | 2267 FENCE RD | | ATHENS | WI | 54411 | |
| VANMETER PULPWOOD INC | | 22675 MADDOX RD | | BUSHWOOD | MD | 20618 | |
| HENKELS AND MCCOY INC | | 2268 COLLECTION CTR DR | | CHICAGO | IL | 60693 | |
| PUREGAS LLC | | 2268A COMMERCE ST | | BROOMFIELD | CO | 80020 | |
| MALLORY CARLANDUS E | | 227 19TH ST | | CAIRO | IL | 62914 | |
| EAU CLAIRE COUNTY TREASURER | | 227 3RD ST W | | ALTOONA | WI | 54720 | |
| HOLY SPIRIT CHURCH | | 227 3RD ST | | TWO HARBORS | MN | 55616 | |
| EVEREST AUTOMATION INC | | 227 BLVD BRUNSWICK STE D | | POINTE CLAIRE | QC | H9R 4X5 | CANADA |
| NCGS CANADA INC | | 227 G BRUNSWICK BLVD | | POINTE CLAIRE | QC | H9R 4X5 | CANADA |
| JIMS AUTO PARTS | | 227 M JEFFERSON ST | | CLINTON | KY | 42031 | |
| RICHARD SULLIVAN | | 227 MAPLE ST | | SELMER | TN | 38375 | |
| STOFFEL SEALS CORPORATION | | 227 NORTH RTE 303 UNIT 101 | | CONGERS | NY | 10920 | |
| SMITH WILLIAM E | | 227 SEMINOLE | | PADUCAH | KY | 42001 | |
| JONES GURVEY L | | 227 VAUGHN CHAPEL RD | | CALVERT CITY | KY | 42029 | |
| KRECH QUARD AND ASSOC PA | | 227 W 1ST ST STE 200 | | DULUTH | MN | 55802-5059 | |
| NORTH SHORE TRACK SERVICES | | 227 W 1ST ST STE 200 | | DULUTH | MN | 55802-5059 | |
| MCDERMOTT WILL AND EMERY | | 227 W MONROE ST STE 4400 | | CHICAGO | IL | 60606-5096 | |
| FRANK PARSONS PAPER COMPANY | ANDY ENGEL SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | ANITA CROUCH COATED PAPER PURCHASING MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | ANNE MARIE PHILIPPON BUSINESS PRODUCTS PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | BARRY KRUEMMEL FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | BETH HOPKINS FRANK PARSONS AMERICA ACCOUNT MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | BILL KRIEGER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | BILL SWINGLE CUSTOMER SERVICE | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | BRYANT WILSON FRANK PARSONS AMERICA SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | CAROL SPARKS FINE PAPER PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | CECILIA SUTHERLAND FINE PAPER PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | CHARLEAN RICE FINE PAPER PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | CHUCK JENKINS FRANK PARSONS EXPRESS MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | DEBORAH JUDD FRANK PARSONS AMERICA ACCOUNT MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRANK PARSONS PAPER COMPANY | DON DELAUTER FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | EDDIE SCHNEIDER BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | GARY KEPHART BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | GARY SADERA SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | GARY SCHNEIDER BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | GAZELLE PERVALL FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | GERRY NEHER FINE PAPER PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JAMES WITHROW VICE PRESIDENT DIVISION MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JEANNIE CLAFFY PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JEFF LYONS FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JIM WITHROW VP FRANK PARSONS AMERICA | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JOE HAYNOS FRANK PARSONS AMERICA SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JOHN VITIELLISS FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | JUDY BRADDY PURCHASING AGENT | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | KAREN EDWARDS BUSINESS PRODUCTS CUSTOMER SERVICE | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | KATHY SHYMANSKY FINE PAPER PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | KELLY CROSSLEY VICE PRESIDENT MARKETING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | KELLY MCDONOUGH SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | LISA BURNETT SALES BUSINESS PRODUCTS | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | LOUISE BLAKE SPECIFICATION SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MARVIN COHEN | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MICHAEL KELEHER FINE PAPER REBATE ANALYST | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MIKE ABNER SALES MANAGER BUSINESS PRODUCTS | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MIKE EATON VICE PRESIDENT BUSINESS PRODUCTS | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MIKE LANE PRESIDENTCEO | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MIKE PARSONS BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | MIKE PRICE FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | PAUL GREENWELL BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | PAULA MILLER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | PETER JORGENSEN BUSINESS PRODUCTS PURCHASING | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | PHIL LAWHORN CUSTOMER SERVICE | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | RALPH MAROTTA BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | RANDY CLIFFORD FINE PAPER SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | RICH COHEN SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | RICK VITIELLISS BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |

9/6/2011
10:41 PM

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| FRANK PARSONS PAPER COMPANY | ROB GALLOWAY FINE PAPER PURCHASING AGENT | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | ROB KINGSLEY BUSINESS PRODUCTS SALES | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | RON DAY FRANK PARSONS AMERICA ACCOUNT MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | STEVE RUDIN | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | STUART JONES MERCHANDISER MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | TERI JACK BUSINESS PRODUCTS CUSTOMER SERVICE MANAGER | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| FRANK PARSONS PAPER COMPANY | TONY GOLDEN VICE PRESIDENT | 2270 BEAVER RD | | LANDOVER | MD | 20785 | |
| SNYDER MARK C | | 22702 HORSE ROCK RD SW | | WESTERNPORT | MD | 21562 | |
| BROOKS KEITH N | | 2271 MAPLEWOOD DR | | PLOVER | WI | 54467-3111 | |
| CHURCHILL ERIC J | | 2271 PINE RD | | RUDOLPH | WI | 54475 | |
| DEMICHELE JOSEPH A | | 22716 HORSE ROCK RD S | | WESTERNPORT | MD | 21562 | |
| DENNIS J RILEY | | 2272 EAST CONWAY RD | | CENTER CONWAY | NH | 03813 | |
| COOLIDGE PATRICIA | | 2272 INTERVALE RD | | BETHEL | ME | 04217 | |
| COOLIDGE PATRICIA | | 2272 INTERVALE RD | | BETHEL | ME | 04217 | |
| COOLIDGE VICTOR L | | 2272 INTERVALE RD | | BETHEL | ME | 04217 | |
| ROEHL TRANSPORT INC | | 22733 NETWORK PL | | CHICAGO | IL | 60673-1227 | |
| WILLIAM J MILLETT | | 2274 CROOKED RUN RD | | MOUNT JACKSON | VA | 22842 | |
| MOORE WALLACE INC | JOHN HOSLEY CHIEF ESTIMATOR | 2275 CABOT DR | | LISLE | IL | 60532 | |
| MOORE WALLACE INC | KEVIN KOTCHE VP FINANCE WALLACE INT | 2275 CABOT DR | | LISLE | IL | 60532 | |
| MOORE WALLACE INC | MIKE DUFFIELD PRESIDENT AND COO | 2275 CABOT DR | | LISLE | IL | 60532 | |
| MOORE WALLACE INC | PHIL HAYDEN BUYER | 2275 CABOT DR | | LISLE | IL | 60532 | |
| MOORE WALLACE INC | TRACY MOORE ACCOUNTS PAYABLE | 2275 CABOT DR | | LISLE | IL | 60532 | |
| MOORE WALLACE INC | WAYNE RADA BUYER | 2275 CABOT DR | | LISLE | IL | 60532 | |
| L AND B PAPER INC | DON KULLA VP GENERAL MANAGER | 2275 HALF DAY RD STE 120 | | BANNOCKBURN | IL | 60015 | |
| BOSCH REXROTH CORP | | 2275 INTERNATIONAL ST | | COLUMBUS | OH | 43228 | |
| HAGGLUNDS DRIVES INC | | 2275 INTERNATIONAL ST | | COLUMBUS | OH | 43228-4632 | |
| RYAN HRABY TRUCKING LLC | | 2275 N CASTLE DR | | MEDFORD | WI | 54451-8996 | |
| CAMERON BRIAN A | | 2275 PARK RIDGE DR | | BLOOMFIELD HILL | MI | 48304 | |
| NICOLE BRENZEL | | 2275 S CLUBHOUSE DR | | NEW BERLIN | WI | 53151 | |
| ECOSYNTHETIX INC | | 2275 SIDE RD RR 2 8 | | MILTON | ON | L9T 2X6 | CANADA |
| BENS CAMP II LLC | | 2276 CIR DR | | WAUSAU | WI | 54401 | |
| BERNARD NIEUWENHUIS | | 2276 CIR DR | | WAUSAU | WI | 54401 | |
| DELOS KNAPP | | 2276 CIR DR | | WAUSAU | WI | 54401 | |
| RICHARD NIEUWENHUIS | | 2276 CIR DR | | WAUSAU | WI | 54401 | |
| SMITH BEVERLY A | | 2276 CIR DR | | CORNELL | MI | 49818 | |
| FORT DEARBORN CO | CHANTAL THIBODEAU PURCHASING AGENT | 2277 AUTOROUTE DES LAURENTIDES | | LAVAL | QC | H7S 126 | CANADA |
| FORT DEARBORN CO | LOUIS BELLIVEAU DIRECTEUR GENERAL | 2277 AUTOROUTE DES LAURENTIDES | | LAVAL | QC | H7S 126 | CANADA |
| STEVEN DASSOW | | 2277 W FAWN AVE | | RIB LAKE | WI | 54470 | |
| GEORGES CREEK STONE AND GRAVEL INC | | 2278 BLACKSMITH RD | | BARTON | MD | 21521 | |
| JOHN B MACISAAC | | 228 BLACKSMITH RD | | ST ANDREWS | NS | B0H 1X0 | CANADA |
| MILLCRAFT PAPER COMPANY | DAN BADINGHAUS ACCT MGR | 228 BYERS RD STE 203 | | MIAMISBURG | OH | 45342 | |
| NORTHERN STATES FILTRATION | | 228 CEDAR LAKE RD S | | MINNEAPOLIS | MN | 55405-2006 | |
| AIRGAS CARBONIC AND DRY ICE | | 228 DEVELOPEMENT DR | | STANLEY | WI | 54768 | |
| RIGGLEMAN BERNARD W | | 228 GREENE ST | | WESTERNPORT | MD | 21562 | |
| BRONSH STEPHEN F | | 228 PENOBSCOT ST | | RUMFORD | ME | 04276 | |
| EVERS PAUL H | | 228 RYAN ST | | COMBINED LCKS | WI | 54113-1123 | |
| PH GLATFELTER CO INC | KRISTINE HUFF SCHEDULING AND PLANNING | 228 S MAIN ST | | SPRING GROVE | PA | 17362 | |
| PH GLATFELTER CO INC | RYAN TANNER PLANNINGSCHEDULING | 228 S MAIN ST | | SPRING GROVE | PA | 17362 | |

Creditor Matrix

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-------------|-----------|-----------|------|-------|-----|---------|
| PH GLATFELTER CO INC | SIVA MUDIGONDA PRODUCT OPERATIONS MANAGER | 228 S MAIN ST | | SPRING GROVE | PA | 17362 | |
| HAIR DESIGN | | 228 WASHINGTON ST | | RUMFORD | ME | 04276 | |
| EATONFORM | | 2280 ARBOR BLVD | | DAYTON | OH | 45439 | |
| WIENGLOR SENSORS LTD | | 2280 GRANGE HALL RD | | BEAVERCREEK | OH | 45431 | |
| FOSSIL INC | BLAINE LEIST DIRECTOR STUDIO OPERATIONS | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | DEBBIE TINSLEY PRINT PRODUCTION MANAGER | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | JON KIRK SENIOR ART DIRECTOR | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | KATHY GERHARD DIRECTORCREATIVE SERVICES | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | LORI MASSY CREATIVE DIRECTORRELIC BRANDS | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | PAULA WALLACE | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | STEVEN ZHANG VICE PRESIDENTFOSSIL BRAND IMAGE | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | TIM HALE SENIOR VICE PRESIDENT IMAGE DIRECTOR | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| FOSSIL INC | TRACY SUBER CREATIVE DIRECTORLICENCED BRANDS | 2280 N GREENVILLE AVE | | RICHARDSON | TX | 75082 | |
| LEPLEY BARBARA A | | 22801 HORSE ROCK RD SW | | WESTERNPORT | MD | 21562 | |
| LEPLEY JOHN A | | 22801 HORSE ROCK RD SW | | WESTERNPORT | MD | 21562 | |
| WILSON SHIRLEY K | | 22806 NEW SHAWNEE RD SW | | WESTERNPORT | MD | 21562 | |
| WILSON SHIRLEY | | 22806 SHAWNEE DR SW | | WESTERNPORT | MD | 21562 | |
| HERSHEYS FOREST MGMT LLC | CHRIS HERSHEY | 2281 NE SHORE RD | | BIRCHWOOD | WI | 54817-0150 | |
| TREXLER PATRICIA J | | 22812 NEW SHAWNEE RD SW | | WESTERNPORT | MD | 21562 | |
| TREXLER ROGER L | | 22812 NEW SHAWNEE RD SW | | WESTERNPORT | MD | 21562 | |
| RICHARD DILNY | | 2282 KINGS RD | | SYDNEY | NS | B1L 1C2 | CANADA |
| BROEDERS HENRY E | | 2283 H RD | | BARK RIVER | MI | 49807 | |
| OLESON KENNETH W | | 2284 BIRON DR E | | WISC RAPIDS | WI | 54494-8754 | |
| VIKING PUMPS OF CANADA | | 2284 SHEPODY RD | | SUSSEX | NB | E4E 5R6 | CANADA |
| INTERSTATE PACKAGING | TAMMY PETTY LABELS PURCHASING MANAGER | 2285 HWY 47 N | | WHITE BLUFF | TN | 37187 | |
| SCHUH TECHNOLOGIES | | 2286 N MALONEY RD | | KAUKAUNA | WI | 54130 | |
| WHIPPLE NATHAN W | | 2289 KING RD | | BARLOW | KY | 42024 | |
| BASS MICHAEL E | | 2289 MONKEY EYEBROW RD | | LACENTER | KY | 42056 | |
| PETER MACKAY | | 229 FRASER ST | | NEW GLASGOW | NS | B2H 4J4 | CANADA |
| RHODES LARRY A | | 229 MAPLE ST | | FRANKFORT | OH | 45628 | |
| DUCHAINE THOMAS K | | 229 SO LINCOLN RD | | ESCANABA | MI | 49829 | |
| VERHAMME PATRICK L | | 229 SOUTH 25TH ST | | ESCANABA | MI | 49829 | |
| GREENEBAUM DOLL AND MCDONALD | | 229 W MAIN ST STE 101 | | FRANKFORT | KY | 40601 | |
| CLARK MICHAEL R | | 229 WALDEN OAKS WAY | | NEKOOSA | WI | 54457-8647 | |
| SMITH CHRISTOPHER | | 229 WALNUT ST | | WESTERNPORT | MD | 21562 | |
| SMITH CHRISTOPHER L | | 229 WALNUT ST | | WESTERNPORT | MD | 21562 | |
| COOK HAROLD | | 229 WELD ST | | DIXFIELD | ME | 04224 | |
| RPM MECHANICAL INC | | 2290 INDUSTRIAL ST | | BURLINGTON | ON | L7P 1A1 | CANADA |
| EMERSON HERBERT J | | 2290 OLIVET CHURCH RD | | PADUCAH | KY | 42001 | |
| DUANE HOGAN | | 2290 ORCHARD 24TH LN | | CORNELL | WI | 49818 | |
| CONGER TOYOTALIFT | | 2290 S ASHLAND AVE | | GREEN BAY | WI | 54307-3507 | |
| BERUBE CHERYLANN M | | 2290 TRUAX 24TH RD | | CORNELL | MI | 49818 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LEAP TECHNOLOGIES INC | | 2290 UNIVERSITY DR | | NAPERVILLE | IL | 60565 | |
| DELANEY FOREST PRODUCTS LLC | | 2290 W CTY RD HH | | WARRENS | WI | 54666-8115 | |
| HENIFF TRANSPORTATION SYSTEMS INC | | 2291 PAYSPHERE CIR | | CHICAGO | IL | 60674 | |
| GODWIN PUMPS OF AMERICA | | 2291 TECHNICAL PKWY | | NORTH CHARLESTON | SC | 29406-4931 | |
| BRODE ALLAN | | 2292 DORSEY HOTEL RD | | GRANTSVILLE | MD | 21536 | |
| EOS INTERNATIONAL | | 2292 FARADAY AVE | | CARLSBAD | CA | 92008 | |
| W G BENJEY INC | | 2293 WERTH AVE | | ALPENA | MI | 49707 | |
| KEN AND SHIRLEY FROELICH | | 22840 CTY HWY X | | CADOTT | WI | 54727 | |
| MADISON INDUSTRIAL SERVICES TEAM LT | | 2288 HWY 80E | | CHOUDRANT | LA | 71227 | |
| MACIVER GLEN A J | | 2299 HMY 105 | | QUEENSVILLE | NS | B9A1R9 | CANADA |
| VALLEY SCALE SERVICE INC | | 2299 WOODALE AVE | | GREEN BAY | WI | 54313-8909 | |
| ENGLAND STEPHEN T | | 23 DAVIS DR | | PORT HASTINGS | NS | B9A1R2 | CANADA |
| MILLER KENNETH | | 23 E HAMPSHIRE ST | | PIEDMONT | WV | 26750-1009 | |
| NORTON LEIGH D | | 23 FOREST TRAIL | | TURNER | ME | 04282 | |
| CYR KIM | | 23 FRONT ST | | RUMFORD | ME | 04276 | |
| CYR KIM J | | 23 FRONT ST | | RUMFORD | ME | 04276 | |
| INGRAM KATHLEEN J | | 23 HORN BLVD | | SILVER BAY | MN | 55614-1236 | |
| GUSTAVO PRESTON CO INC | | 23 INDUSTRIAL AVE | | CHELMSFORD | MA | 01824 | |
| SKYTEC INC | | 23 INLAND FARM RD | | WINDHAM | ME | 04062 | |
| LAURENTIDE ATLANTIC LTD | | 23 LAURENTIDE ST | | RICHIBUCTO | NB | E4W 5S4 | CANADA |
| DEUTSCH CHARLES A | | 23 LILLIAN LN | | PLAINVIEW | NY | 11803-5612 | |
| STEVE HOTHAM | | 23 MARKS RD | | ALBION | ME | 04910 | |
| BRONISH DILLEN K | | 23 MOUNTAIN VIEW | | JAY | ME | 04239 | |
| BRONISH MICHAEL T | | 23 MOUNTAIN VIEW | | JAY | ME | 04239 | |
| HILL GREGORY P | | 23 MURPHY ST | | PIEDMONT | WV | 26750 | |
| OCEAN PAVING LTD | | 23 PAINT ST | | PORT HAWKESBURY | NS | B9A 3J7 | CANADA |
| DOLCE DIGITAL IMAGING AND PRINTING | | 23 PARK RIDGE DR | | STEVENS POINT | WI | 54481 | |
| BANCROFT CONTRACTING CORP | | 23 PHILLIPS RD | | SOUTH PARIS | ME | 04281-6405 | |
| SCHAEFER ROLLS INC | | 23 PLANK INDUSTRIAL DR | | FARMINGTON | NH | 03835 | |
| ESSARY DENNIS M | | 23 QUAKER LN | | TRUMBULL | CT | 06611-2844 | |
| CHRISTOPHER D FISHER | ENVIRONMENTAL DYNAMICS | 23 ROSEWOOD LN | | SABATTUS | ME | 04280 | |
| ALS FORESTRY TRUCKING SERVICES INC | | 23 ROY MOLLINS DR | | SHEDIAC | NB | E4P 9G8 | CANADA |
| INDUSTRIAL PROCESS EQUIPMENT GROUP | | 23 S MAIN ST | | CALVERT CITY | KY | 42029 | |
| OMNIA NORMATIVE FINANCIAL SOLUTIONS | | 23 SHOAL COVE RD | | SEABRIGHT | NS | B3Z 3A9 | CANADA |
| OYF CONSULTING | | 23 SHOAL COVE RD | | SEABRIGHT | NS | | CANADA |
| WAGNER GARY R | | 23 SUMMIT DR | | PT HAWKESBURY | NS | B9A3A1 | CANADA |
| DARLING CHRISTIAN E | | 23 SWIFT AVE | | RUMFORD | ME | 04276 | |
| DULUTH/VAXJO SOCCER EXCHANGE | | 23 W CENTRAL ENTRANCE 329 | | DULUTH | MN | 55811 | |
| KERR FRANCIS | | 23 WOOTEN WAY S | | MARKHAM | ON | L3P3H9 | CANADA |
| PELLETIER JR ROLAND | | 23 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| PELLETIER ROLAND | | 23 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| PELLETIER ROLAND A | | 23 WYMAN HILL RD | | RUMFORD | ME | 04276 | |
| NEUMANN MARY M | | 230 17TH AVE N | | WISC RAPIDS | WI | 54495-2426 | |
| NEUMANN MARY | | 230 17TH AVE NORTH | | WISCONSIN RAPIDS | WI | 54495 | |
| WRIGHT LEE ANDER | | 230 19TH ST | | CAIRO | IL | 62914 | |
| BRUEGGEN GERALD C | | 230 9TH ST S | | WISC RAPIDS | WI | 54494-4623 | |
| NORTHWOODS PAPER CONVERTING | | 230 CORPORATE DR | | BEAVER DAM | WI | 53916 | |
| ADVANCED GAS TECHNOLOGIES | | 230 DON PARK RD UNIT 15 | | MARKHAM | ON | L3R 2P7 | CANADA |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| PRO VIDEO PRODUCTIONS INC | | 230 E SUPERIOR ST 2ND FL | | DULUTH | MN | 55802 | |
| DELTA COUNTY CHAMBER OF COMMERCE | | 230 LUDINGTON ST | | ESCANABA | MI | 49829-4057 | |
| DELTA COUNTY ECONOMIC DEVELOPMENT | ALLIANCE | 230 LUDINGTON ST | | ESCANABA | MI | 49829 | |
| MOORE JACK H | | 230 LUTES RD | | PADUCAH | KY | 42001 | |
| HALL DANA C | | 230 MAIN ST | | DIXFIELD | ME | 04224 | |
| WIRTZ JEFFERY A | | 230 MONROE AVE | | PORT EDWARDS | WI | 54469-1029 | |
| MANION WILKINS AND ASSOCIATES LTD | SHARON WILL | 230 NORSMAN ST | | ETOBICOKE | ON | M8Z 6A2 | CANADA |
| HUPPERT DALE S | | 230 NORWAY ST | | NORWAY | MI | 49870-1228 | |
| OTTERBOURG STEINDLER HOUSTON AND ROSEN | MATTHEW MILLER | 230 PARK AVE | | NEW YORK CITY | NY | 10169-0075 | |
| MCCARTY CHRISTOPHER M | | 230 PARKVIEW DR | | BENTON | KY | 42025 | |
| INTELLITRANS LLC | | 230 PEACHTREE ST STE 1200 | | ATLANTA | GA | 30303 | |
| RICE LAKE WEIGHING SYSTEMS | | 230 W COLEMAN ST | | RICE LAKE | WI | 54868-2404 | |
| PIVOT DESIGN | BONNIE CAUBLE GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | BROCK HALDEMAN PARTNERCREATIVE DIRECTOR | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | DAVID ALTHOLZ GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | DON EMERY GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | DREW WAISS GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | EMILY SCHWARTZ RECEPTIONIST | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | GARRETT BOWHALL GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | JEREMY BOKOR GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | JILL MISAWA GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | KIM FOSTER GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | LIZ HALDEMAN PRINCIPAL | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | MELISSA HERSAM GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| PIVOT DESIGN | STEVE GRAZIANO GRAPHIC DESIGNER | 230 W HURON 4TH FL | | CHICAGO | IL | 60610 | |
| WELLS FARGO BANK | | 230 W MONROE ST 29TH FL STE 1250 | | CHICAGO | IL | 60606-4703 | |
| HERSHMAN GAIL A | | 230 WOOD ST | | WESTERNPORT | MD | 21562 | |
| NATIONWIDE MAGAZINE RECYCLING | | 2300 APOLLO CIR | | CARROLLTON | TX | 75006 | |
| BRADNER CENTRAL COMPANY | ANDREW LAMONTAGNA SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | ANDREW LOOS VICE PRESIDENT SALES MANAGER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | ANTHONY NEUMAN SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | BETH SEROOGY CUSTOMER SERVICE | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | CHRIS SMYK SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | CHUCK DONNELLY SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | DAVID KRISMAN SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | DEL PARIS VICE PRESIDENT SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | FRANK PALERMO SAMPLE SERVICES MANAGER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | GARY PROROK OPERATIONS MANAGERASSISTANT CONTROLLER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |

**Creditor Matrix**

| NAME | NOTICE NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| BRADNER CENTRAL COMPANY | GEORGE JENSEN SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | GERRY PICKEL CUSTOMER SERVICE MANAGER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | JIM MENGES VP SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | JOHN BRYANT SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | JOHN RIZZUTO SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | JUAN ALARCON BUYER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | MARK HENEGHAN SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | MARY MROZ CUSTOMER SERVICE | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | MATTHEW FILKINS SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | MONICA REINER MILL BUYER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | RICHARD BULL CHAIRMAN AND CEO | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | ROBERT ROACH SALES | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | ROBERT SERRANO SAMPLE COORDINATOR | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | STEVE JOHNSON CUSTOMER SERVICE | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | TIMOTHY SHANNON PRESIDENT | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | TOM LANCIOTTI INVENTORY CONTROL MANAGER | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER CENTRAL COMPANY | VICKI SCHLOSSER CUSTOMER SERVICE | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| BRADNER SMITH AND CO | | 2300 ARTHUR AVE | | ELK GROVE VILLAGE | IL | 60007 | |
| TENASKA VIRGINIA PARTNERS LP | | 2300 BRANCH RD | | SCOTTSVILLE | VA | 24590 | |
| K AND S SERVICES | | 2300 BRISTOL CIR | | OAKVILLE | ON | L6H 5S3 | CANADA |
| DELTACRAFT BALTIMORE | SUBCONTRACT PLANT | 2300 BROENING HWY | | BALTIMORE | MD | 21224 | |
| BROWN PRINTING | | 2300 BROWN AVE | | WASECA | MN | 56093-4533 | |
| GRUNER AND JAHR PRINTING AND P | DAN CAMPI | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | DAVE NORMAN CENTRAL PAPER MANAGER | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | DON DEUBLER QUALITY ASSURANCE TECHNICIAN | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | DUANE SENST MANAGER INVENTORY CONTROLS | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | GARY KOROGI PRESSROOM PRODUCTION MANAGER | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | JANE ZABEL PAPER BUYER | 2300 BROWN AVE | | WASECA | MN | 56093 | |
| GRUNER AND JAHR PRINTING AND P | JOHN KLUMB VICE PRESIDENT CENTRAL SALES | 2300 BROWN AVE | | WASECA | MN | 56093 | |

9/6/2011
10:41 PM